In re  **Huge American Restaurants, Inc.**              Case No.   __10-37392-SGJ-11__

(if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Burger King #124, 2525 West Davis, Dallas, TX 75211 | Leasehold | | $0.00 | $0.00 |
| Burger King #202, 4503 Live Oak, Dallas, TX 75204 | Leasehold | | $0.00 | $0.00 |
| Burger King #303, 5456 E. Mockingbird, Dallas, TX 75206 | Leasehold | | $0.00 | $0.00 |
| Burger King #542, 4208 Lemmon Avenue, Dallas,TX 75219 | Leasehold | | $0.00 | $0.00 |
| Burger King #757, 11404 E. Northwest Hwy, Dallas, TX 75218 | Leasehold | | $0.00 | $0.00 |
| Burger King #782, 1875 John West Road, Dallas, TX 75228 | Leasehold | | $0.00 | $0.00 |
| Burger King #929, 5575 Peterson Lane, Dallas, TX 75240 | Leasehold | | $0.00 | $0.00 |
| Burger King #3992, 3745 N. Josey Lane, Carrollton, TX 75007 | Leasehold | | $0.00 | $0.00 |
| Burger King #4300, 604 McDermott Drive, Allen, TX 75002 | Leasehold | | $0.00 | $0.00 |
| Burger King #4398, 522 N. Plano Road, Garland, TX 75042 | Leasehold | | $0.00 | $0.00 |
| Burger King #4599, 177 W. Campbell Rd, Richardson, TX 75080 | Leasehold | | $0.00 | $0.00 |
| Burger King #6386, 801 N. Industrial, Dallas, TX 75207 | Leasehold | | $0.00 | $0.00 |
| Burger King #14344, 5903 Singleton Blvd, Dallas, TX 75212 (Tax Assessed Value) | Fee Simple | | $631,710.00 | $0.00 |
| | | Total: | $631,710.00 | |

(Report also on Summary of Schedules)

In re  **Huge American Restaurants, Inc.**                    Case No.    **10-37392-SGJ-11**
                                                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | See Attachment | $56,126.00 |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | X | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities.  Itemize and name each issuer. | X | | |

# SCHEDULE B-2 ATTACHMENT

**Huge American Bank Accounts**        **Account #**        **Balance 10/21/2010**

| | | |
|---|---|---|
| JP Morgan Chase  - Depository Account | Ending 3999 | 0 |
| JP Morgan Chase - Payroll Account | Ending 3923 | 0 |
| JP Morgan Chase - Credit Card Account | Ending 3931 | 0 |
| JP Morgan Chase - Medical Insurance Account | Ending 1535 | 0 |
| JP Morgan Chase - Savings Account | Ending 7280 | 320 |
| JP Morgan Chase - Operating Account | Ending 1002 | 54,217 |
| JP Morgan Chase - Property Taxes | Ending 8724 | 1,589 |

Address
J P Morgan Chase
Chase Business Banking
N. Central Expressway
Richardson, TX 75080

In re **Huge American Restaurants, Inc.**                    Case No.  <u>10-37392-SGJ-11</u>
                                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | |
| 13. Stock and interests in incorpo-rated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | X | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Coca Cola Rebate program | $20,000.00 |
| | | Dr. Pepper rebate program | $7,000.00 |
| | | Refund from Burger King Corporation | $100,000.00 |

In re  **Huge American Restaurants, Inc.**                    Case No.    **10-37392-SGJ-11**
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Franchise Agreements with Burger King Corporation | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |

In re  **Huge American Restaurants, Inc.**          Case No.   **10-37392-SGJ-11**
                                                                   (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|---:|
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | X | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attachment | $278,111.00 |
| 30. Inventory. | | Inventory - Food, Paper and Toys | $81,574.59 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | |
| | | | |

                                            _____3_____ continuation sheets attached          **Total  >**          **$542,811.59**
(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

| No. | Description | Store # | Acquired | Resale Value |
|---|---|---|---|---|
| 72 | Signage | #4300 | 3/10/2008 | 508 |
| 73 | Signage | #4398 | 12/8/2008 | 516 |
| 74 | Signage | #782 | 3/10/2008 | 914 |
| 75 | Signage | #3992 | 4/4/2008 | 342 |
| 76 | Signage | #124 | 3/10/2008 | 771 |
| 77 | Signage | #542 | 9/23/2008 | 200 |
| 78 | Toaster | #303 | 1/31/2008 | 148 |
| 79 | Toaster | #202 | 11/25/2008 | 147 |
| 80 | Toaster | #14344 | 3/17/2008 | 147 |
| 81 | Toaster | #4300 | 3/17/2008 | 293 |
| 82 | Toaster | #4300 | 11/25/2008 | 147 |
| 83 | Toaster | #4599 | 11/25/2008 | 148 |
| 84 | Front Door | #303 | 3/10/2008 | 164 |
| 85 | Toaster | #303 | 11/25/2008 | 147 |
| 86 | Toaster | #757 | 11/25/2008 | 293 |
| 87 | Toaster | #782 | 11/25/2008 | 293 |
| 88 | Toaster | #3992 | 8/27/2008 | 149 |
| 89 | Toaster | #124 | 11/26/2008 | 148 |
| 90 | Toaster | #929 | 1/31/2008 | 148 |
| 91 | Fryer Filter Machine | #782 | 8/5/2008 | 191 |
| 92 | Heat Chute & Fry Dump | #303 | 1/23/2008 | 1,183 |
| 95 | POS | #124 | 12/10/2009 | 5,260 |
| 96 | POS | #757 | 12/11/2009 | 5,260 |
| 97 | POS | #4599 | 12/10/2009 | 5,668 |
| 98 | POS | #6386 | 12/10/2009 | 5,549 |
| 99 | POS | #202 | 12/10/2009 | 4,358 |
| 100 | POS | #303 | 12/10/2009 | 4,896 |
| 101 | POS | #3992 | 12/10/2009 | 4,358 |
| 102 | POS | #4300 | 12/10/2009 | 4,358 |
| 103 | POS | #4398 | 12/10/2009 | 4,358 |
| 104 | POS | #782 | 12/10/2009 | 5,990 |
| 105 | Kitchen Equipment | #124 | 10/15/2009 | 2,205 |
| 106 | Kitchen Equipment | #202 | 10/23/2009 | 549 |
| 107 | Kitchen Equipment | #303 | 8/13/2009 | 549 |
| 108 | Kitchen Equipment | #542 | 12/31/2009 | 554 |
| 109 | Kitchen Equipment | #757 | 10/15/2009 | 1,408 |
| 110 | Kitchen Equipment | #782 | 10/28/2009 | 856 |
| 111 | Kitchen Equipment | #3992 | 6/30/2009 | 1,759 |
| 112 | Kitchen Equipment | #4300 | 7/31/2009 | 955 |
| 113 | Kitchen Equipment | #4398 | 5/31/2009 | 1,585 |
| 114 | Kitchen Equipment | #4599 | 10/28/2009 | 794 |
| 115 | Kitchen Equipment | #6386 | 9/27/2009 | 1,106 |

| No. | Description | Store # | Acquired | Resale Value |
|-----|-------------|---------|----------|--------------|
| 116 | Broiler | 124 | 2/15/2010 | 5,865 |
| 117 | Broiler | 202 | 2/15/2010 | 5,865 |
| 118 | Broiler | 542 | 2/15/2010 | 5,865 |
| 119 | Broiler | 757 | 2/15/2010 | 5,865 |
| 120 | Broiler | 782 | 2/15/2010 | 5,865 |
| 121 | Broiler | 929 | 2/15/2010 | 5,865 |
| 122 | Broiler | 3992 | 2/15/2010 | 5,872 |
| 123 | Broiler | 4300 | 2/15/2010 | 5,872 |
| 124 | Broiler | 4398 | 2/15/2010 | 5,872 |
| 125 | Broiler | 4599 | 2/15/2010 | 5,872 |
| 126 | Broiler | 6386 | 2/15/2010 | 5,865 |
| 127 | Broiler | 14344 | 2/15/2010 | 5,865 |
| 128 | Computerized Kitchen Minder | 124 | 2/15/2010 | 1,257 |
| 129 | Computerized Kitchen Minder | 202 | 2/15/2010 | 1,257 |
| 130 | Computerized Kitchen Minder | 542 | 2/15/2010 | 1,257 |
| 131 | Computerized Kitchen Minder | 757 | 2/15/2010 | 1,257 |
| 132 | Computerized Kitchen Minder | 782 | 2/15/2010 | 1,257 |
| 133 | Computerized Kitchen Minder | 929 | 2/15/2010 | 1,257 |
| 134 | Computerized Kitchen Minder | 3992 | 2/15/2010 | 1,257 |
| 135 | Computerized Kitchen Minder | 4300 | 2/15/2010 | 1,257 |
| 136 | Computerized Kitchen Minder | 4398 | 2/15/2010 | 1,257 |
| 137 | Computerized Kitchen Minder | 4599 | 2/15/2010 | 1,257 |
| 138 | Computerized Kitchen Minder | 6386 | 2/15/2010 | 1,257 |
| 139 | Computerized Kitchen Minder | 14344 | 2/15/2010 | 1,257 |
| 140 | Shelving & Other Kitchen Eq | 782 | 2/18/2010 | 598 |
| 141 | Shelving & Other Kitchen Eq | 782 | 2/18/2010 | 630 |
| 142 | Drink Station | 4398 | 2/28/2010 | 4,165 |
| 143 | Silver Kin Freezer | 542 | 2/28/2010 | 1,614 |
| 144 | Icee Machine | 4599 | 3/9/2010 | 382 |
| 145 | POS | 542 | 3/22/2010 | 2,264 |
| 146 | POS | 929 | 3/22/2010 | 2,264 |
| 147 | POS | 14344 | 3/22/2010 | 2,919 |
| 148 | Outside Bldg Lighting Fixtures | 4398 | 3/29/2010 | 2,874 |
| 149 | Drink Station | 4398 | 3/29/2010 | 4,852 |
| 150 | Fryer | 4398 | 3/31/2010 | 6,640 |
| 151 | Shelving & Other Kitchen Eq | 14344 | 4/15/2010 | 567 |
| 152 | POS | 542 | 4/15/2010 | 360 |
| 153 | POS | 542 | 4/15/2010 | 6,052 |
| 154 | POS | 929 | 4/15/2010 | 360 |
| 155 | POS | 929 | 4/15/2010 | 6,087 |
| 156 | POS | 14344 | 4/15/2010 | 360 |
| 157 | POS | 14344 | 4/15/2010 | 7,627 |

| No. | Description | Store # | Acquired | Resale Value |
|---|---|---|---|---|
| 158 | Silver Kin Freezer | 202 | 4/20/2010 | 2,448 |
| 159 | Silver Kin Freezer | 3992 | 4/20/2010 | 6,748 |
| 160 | Icee Machine | 929 | 4/27/2010 | 695 |
| 161 | Fryer | 4599 | 4/28/2010 | 6,641 |
| 162 | Icee Machine | 3992 | 5/4/2010 | 1,349 |
| 163 | Icee Machine | 14344 | 5/4/2010 | 496 |
| 164 | Cup Holders | 4398 | 5/6/2010 | 312 |
| 165 | Drink Station | 4398 | 5/10/2010 | 5,399 |
| 166 | Formica Laminate-Counter tops, table | 3992 | 5/10/2010 | 0 |
| 167 | Formica Laminate-Counter tops, table | 14344 | 5/10/2010 | 0 |
| 168 | Silver Kin Freezer | 4398 | 5/10/2010 | 2,428 |
| 169 | Menu Boards | 4398 | 5/17/2010 | 471 |
| 170 | Icee Machine | 202 | 5/18/2010 | 846 |
| 171 | Icee Machine | 4300 | 5/18/2010 | 523 |
| 172 | Icee Machine | 4398 | 5/18/2010 | 313 |
| 173 | Cup Holders | 3992 | 5/18/2010 | 763 |
| 174 | Cup Holders | 4300 | 5/18/2010 | 340 |
| 175 | Cup Holders | 4398 | 5/18/2010 | 721 |
| 176 | Icee Machine | 6386 | 5/18/2010 | 4,631 |
| 177 | Menu Boards | 6386 | 5/21/2010 | 448 |
| 178 | Shelving & Other Kitchen Eq | 3992 | 5/23/2010 | 598 |
| 179 | Icee Machine | 782 | 5/25/2010 | 603 |
| 180 | Cup Holders | 757 | 5/25/2010 | 529 |
| 181 | Outside Bldg Lighting Fixtures | 929 | 5/27/2010 | 4,444 |
| 182 | Outside Bldg Lighting Fixtures | 3992 | 5/27/2010 | 1,135 |
| 183 | Outside Bldg Lighting Fixtures | 4300 | 5/27/2010 | 1,508 |
| 184 | Outside Bldg Lighting Fixtures | 6386 | 5/27/2010 | 3,796 |
| 185 | Cup Holders | 4398 | 6/7/2010 | 766 |
| 186 | Cup Holders | 4300 | 6/8/2010 | 381 |
| 187 | Cup Holders | 3992 | 6/10/2010 | 766 |
| 188 | Shelving & Other Kitchen Eq | 3992 | 6/15/2010 | 482 |
| 189 | Cup Holders | 4398 | 6/15/2010 | 337 |
| 190 | POS | 4398 | 6/15/2010 | 3,151 |
| 191 | Icee Machine | 542 | 6/22/2010 | 535 |
| 192 | Icee Machine | 303 | 6/29/2010 | 539 |
| 193 | Formica Laminate-Counter tops, table | 202 | 6/30/2010 | 0 |
| 194 | Formica Laminate-Counter tops, table | 542 | 6/30/2010 | 0 |
| 195 | Drink Station | 6386 | 7/8/2010 | 2,121 |
| 196 | Cup Holders | 124 | 7/12/2010 | 730 |
| 197 | Cup Holders | 202 | 7/12/2010 | 731 |
| 198 | Cup Holders | 542 | 7/12/2010 | 713 |
| 199 | Cup Holders | 202 | 7/19/2010 | 547 |

**HUGE AMERICAN RESTAURANTS, INC.**
**ASSET LISTING**
**Estimated Resale Value**

| No. | Description | Store # | Acquired | Resale Value |
|-----|-------------|---------|----------|--------------|
| 200 | Cup Holders | 542 | 7/19/2010 | 544 |
| 201 | Kitchen Eq | 202 | 7/20/2010 | 366 |
| 202 | Kitchen Eq | 202 | 7/20/2010 | 701 |
| 203 | Shelving & Other Kitchen Eq | 4300 | 7/27/2010 | 872 |
| 204 | Shelving & Other Kitchen Eq | 4398 | 7/27/2010 | 1,918 |
| 205 | Shelving & Other Kitchen Eq | 929 | 8/4/2010 | 347 |
| 206 | Icee Machine | 782 | 8/10/2010 | 739 |
| 207 | Icee Machine | 929 | 8/10/2010 | 574 |
| 208 | Shelving & Other Kitchen Eq | 202 | 8/11/2010 | 522 |
| 209 | Ace Mart R | 4599 | 9/7/2010 | 646 |
| 210 | Ace Mart R | 14344 | 9/15/2010 | 428 |
| 211 | C & R Beve | 929 | 9/30/2010 | 446 |
| 212 | Franke Co | 757 | 9/8/2010 | 1,011 |
| 213 | Franke Co | 929 | 9/8/2010 | 571 |
| 214 | Franke Co | 3992 | 9/8/2010 | 1,017 |
| 215 | Franke Co | 4300 | 9/8/2010 | 319 |
| 216 | Franke Co | 4599 | 9/8/2010 | 1,021 |
| 217 | Silver Kin | 4300 | 9/3/2010 | 605 |
| | | | | 278,111 |

In re  **Huge American Restaurants, Inc.**                    Case No.   __10-37392-SGJ-11__

                                                                         (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $146,450.*

☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Not Applicable | | | |

| | | | |
|---|---|---|---|
| * Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced  on or after the date of adjustment. | | $0.00 | $0.00 |

In re **Huge American Restaurants, Inc.**            Case No. __10-37392-SGJ-11_____

(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Allen ISD**<br>**P.O. Box 8006**<br>**McKinney, TX 75070** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**BPP Store 4300**<br>REMARKS:<br><br>VALUE:                          **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #:<br><br>**Carrollton/Farmers Branch ISD**<br>**P.O. Box 110611**<br>**Carrollton, TX 75011-0611** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**BPP Store 3992**<br>REMARKS:<br><br>VALUE:                          **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #:<br><br>**Citicorp Leasing, Inc**<br>**2600 Michelson Drive**<br>**12th Floor**<br>**Irvine, CA 92612** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**Equipment**<br>REMARKS:<br>**Equipment**<br>VALUE:                          **$0.00** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**City of Allen**<br>**P.O. Box 8006**<br>**McKinney, TX 75070** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**BPP Store 4300**<br>REMARKS:<br><br>VALUE:                          **$0.00** | | | | **Unknown** | **Unknown** |
| | | Subtotal (Total of this Page) > | | | | **$0.00** | **$0.00** |
| | | Total (Use only on last page) > | | | | | |

___5___ continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  **Huge American Restaurants, Inc.**                                    Case No.   **10-37392-SGJ-11**
                                                                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**City of Carrollton**<br>**c/o Dallas County Tax Assessor-Collector**<br>**500 Elm Street**<br>**Dallas, Texas 75205** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**BPP Store 3992**<br>REMARKS:<br><br>VALUE:                          **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #:<br><br>**City of Dallas**<br>**500 Elm Street**<br>**Records Building**<br>**Dallas, TX 75202-3504** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**See Remarks Section**<br>REMARKS:<br>**BPP for Stores 124, 202, 303, 542, 757,**<br>**782, 929, 6386 & 14344**<br><br>VALUE:                          **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #:<br><br>**City of Garland**<br>**P.O. Box 462010**<br>**Garland, TX 75046-2010** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**BPP Store 4398**<br>REMARKS:<br><br>VALUE:                          **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #:<br><br>**City of Richardson**<br>**PO Box 830129**<br>**Richardson, TX 75083** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**BPP Store 4599**<br>REMARKS:<br><br>VALUE:                          **$0.00** | | | | **Unknown** | **Unknown** |

Sheet no. ____**1**____ of ____**5**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

**Subtotal (Total of this Page) >**          **$0.00**          **$0.00**

**Total (Use only on last page) >**

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  **Huge American Restaurants, Inc.**                    Case No.   **10-37392-SGJ-11**
                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Collin County**<br>**P.O. Box 8006**<br>**McKinney, TX 75070** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**BPP Store 4300**<br>REMARKS:<br><br>VALUE:                    **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #:<br><br>**Collin County Community College**<br>**P.O. Box 8006**<br>**McKinney, Texas 75070** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**BPP Store 4300**<br>REMARKS:<br><br>VALUE:                    **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #:<br><br>**Dallas County**<br>**500 Elm Street**<br>**Records Building**<br>**Dallas, TX 75202-3504** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**See Remarks Section**<br>REMARKS:<br>**BPP for Stores 124, 202, 303, 542, 757,**<br>**782, 929, 6386,  14344, 4398 and 4599**<br><br>VALUE:                    **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #:<br><br>**Dallas County Community College**<br>**Records Building**<br>**500 Elm Street**<br>**Dallas, Texas 75202-3504** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**See Remarks Section**<br>REMARKS:<br>**BPP for Stores 124, 202, 303, 542, 757,**<br>**782, 929, 6386,  14344, 4398 and 4599**<br><br>VALUE:                    **$0.00** | | | X | **Unknown** | **Unknown** |

Sheet no. _____**2**_____ of _____**5**_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >  | **$0.00** | **$0.00** |

Total (Use only on last page) >  | | |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Huge American Restaurants, Inc.**        Case No.   __10-37392-SGJ-11__

                                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Dallas ISD**<br>**500 Elm Street**<br>**Records Building**<br>**Dallas, TX 75202-3504** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**See Remarks Section**<br>REMARKS:<br>**BPP for Stores 124, 202, 303, 542, 757, 782, 929, 6386 & 14344**<br><br>VALUE: **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #:<br><br>**Denton County**<br>**Attn: Business Personal Property Dept.**<br>**P.O. Box 90223**<br>**Denton, TX 76202** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Business personal property taxes**<br>COLLATERAL:<br>**BPP Store 3992**<br>REMARKS:<br><br>VALUE: **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #: **xx3066**<br><br>**G E Capital**<br>**8377 E. Hartford Drive, Suite 200**<br>**Scottsdale, AZ 85255** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Equipment**<br>REMARKS:<br><br>VALUE: **$71,335.82** | | | | **$71,335.82** | Unknown |
| ACCT #:<br><br>**G E Capital Colonial Leasing**<br>**PO Box 2090**<br>**Portland, OR 97208-2090** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Goods and/or services rendered**<br>COLLATERAL:<br><br>REMARKS:<br><br>VALUE: **$0.00** | | | | **$0.00** | |

Sheet no. ____**3**____ of ____**5**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

                     Subtotal (Total of this Page) >     **$71,335.82**     **$0.00**

                     Total (Use only on last page) >

                                                     (Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Huge American Restaurants, Inc.**　　　　　Case No.　**10-37392-SGJ-11**

(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Garland ISD**<br>**501 S. Jupiter**<br>**Garland, TX 75042** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**BPP Store 4398**<br>REMARKS:<br><br>VALUE: **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #: **xxx-xxxxxx4-000**<br><br>**GreatAmerican Leasing Corp**<br>**P. O. Box 660831**<br>**Dallas, TX 75266-0831** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**Point of Sale System & all attachments**<br>REMARKS:<br><br>VALUE: **$37,285.57** | | | | **$37,285.57** | Unknown |
| ACCT #:<br><br>**Parkland Hospital District**<br>**Records Building**<br>**500 Elm Street**<br>**Dallas, Texas 75202-3504** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**See Remarks Section**<br>REMARKS:<br>**BPP for Stores 124, 202, 303, 542, 757, 782, 929, 6386, 14344, 4398 and 4599**<br>VALUE: **$0.00** | | | | **Unknown** | **Unknown** |
| ACCT #:<br><br>**Richardson ISD**<br>**P.O. Box 830625**<br>**Richardson, TX 75083-0625** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Taxes**<br>COLLATERAL:<br>**BPP Store 4599**<br>REMARKS:<br><br>VALUE: **$0.00** | | | | **Unknown** | **Unknown** |

Sheet no. ____**4**____ of ____**5**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >　　**$37,285.57**　　**$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)　　(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Huge American Restaurants, Inc.**                    Case No.   **10-37392-SGJ-11**
                                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: xxx-xxx9127<br><br>**Wells Fargo Financial Leasing, Inc.**<br>**P. O. Box 6434**<br>**Carol Stream, IL 60197-6434** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**Gemini POS System**<br>REMARKS:<br><br>VALUE:                    **$0.00** | | | | **$0.00** | |
| ACCT #: xxx-xxx9127<br><br>**Wells Fargo Financial Leasing, Inc.**<br>**800 Walnut Street**<br>**MAC F-4031-040**<br>**Des Moines, IA 50309** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**Gemini POS Systems**<br>REMARKS:<br><br>VALUE:            **$140,971.19** | | | | **$140,971.19** | Unknown |
| | | | | | | | |
| | | | | | | | |

Sheet no. ____5____ of ____5____ continuation sheets attached          Subtotal (Total of this Page) >      **$140,971.19**      **$0.00**
to Schedule of Creditors Holding Secured Claims               Total (Use only on last page) >      **$249,592.58**      **$0.00**

                                                                            (Report also on          (If applicable,
                                                                            Summary of              report also on
                                                                            Schedules.)             Statistical
                                                                                                    Summary of
                                                                                                    Certain Liabilities
                                                                                                    and Related
                                                                                                    Data.)

In re  **Huge American Restaurants, Inc.**                    Case No.   __10-37392-SGJ-11__

                                                                              (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**

Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**No**_____continuation sheets attached

In re   **Huge American Restaurants, Inc.**                    Case No.   **10-37392-SGJ-11**
                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**1 Call Service**<br>**P. O. Box 112121**<br>**Carrollton, TX 75011** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**3 - I General Contractors**<br>**706 E Hwy 67**<br>**Duncanville, TX 75137** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**A & A Sheet Metal, Inc**<br>**2334 Hardwick St.**<br>**Dallas, TX 75208** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**A & R Commercial Services**<br>**10314 Bickham Road, Ste 200**<br>**Dallas, TX 75220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**A-1 Locksmiths**<br>**2001 Midway Road, Suite 110**<br>**Carrollton, TX 75006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $286.87 |
| ACCT #:<br>**A-Already Locksmith**<br>**9836 Bowman Blvd**<br>**Dallas, Tx 75220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Subtotal >    $286.87

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

_____**104**_____ continuation sheets attached

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**A. J. Antunes & Co.**<br>**3091 Eagle Way**<br>**Chicago, IL 60678-1030** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**AA Superior Services**<br>**ATT: Gutavo Flores**<br>**3723 Strayhorn Dr**<br>**Mesquite, TX 75150** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**AAA Auger**<br>**2437 E Union Bower Road**<br>**Irving, TX 75061** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $311.21 |
| ACCT #:<br>**AAA Texas, LLC**<br>**3000 Southwest Freeway**<br>**Houston, TX 77098** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**ABC Flag Manufacturing Co.**<br>**212 South Main St.**<br>**Ft. Worth, TX 76104** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**ABCO Products**<br>**P. O. Box 026032**<br>**LBX # 070-001**<br>**Miami, FL 33102-6032** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**1**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                       **Subtotal >**     **$311.21**

                                                                        **Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Above The Rest Couriers**<br>**P O Box 765275**<br>**Dallas, TX 75376-5275** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Access Receivable Management**<br>**P. O. Box 9801**<br>**Towson, MD 21284-9801** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Accurate Backflow Test**<br>**P. O. Box 293896**<br>**Lewisville, TX 75029-3896** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Ace Mart Restaurant Supply**<br>**P. O. Box 974297**<br>**Dallas, TX 75397-4297** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $2,495.34 |
| ACCT #:<br>**Acme Brick Company**<br>**P. O. Drawer 99198**<br>**Fort Worth, TX 76199-0198** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $1,571.23 |
| ACCT #:<br>**Actcom Incorporated**<br>**Bigelow # 6**<br>**Kingfield, ME 4947** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**2**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**          $4,066.57

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Huge American Restaurants, Inc.**                    Case No.  **10-37392-SGJ-11**
                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Action Door & Repair Specialis**<br>**1224 Millard**<br>**Plano, TX 75074** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Action Plumbing, CO**<br>**P. O. Box 868**<br>**Allen, Tx 75013** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Administrative Concepts, Inc**<br>**102 North Lakeshore Drive**<br>**Rockwall, TX 75087** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Advanced Video Services**<br>**10830 > Central Expwy # 240**<br>**Dallas, TX 75231** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Advantage Auto Glass**<br>**P. O. Box 29705**<br>**Dallas, TX 75229** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Advertising Technologies, Inc.**<br>**600 Satellite Boulevard, NW**<br>**Suwanee, Georgia 30024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**3**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                    $0.00

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**ADVO Inc.**<br>**One Targeting Centre**<br>**Windsor, CT 6095** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Affordable Asphat Paving**<br>**1311 W Alamosa**<br>**Terrell, TX 75160** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Air Conditioning Contractors**<br>**P.O. Box 880147**<br>**Dallas, TX 75388-0147** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Air Parts**<br>**P O Box 888147**<br>**Dallas, TX 75388-8147** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Airguard Industries**<br>**2671 Freewood Drive**<br>**Dallas, TX 75220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Airsystems**<br>**P.O. Box 6536**<br>**Fortsmith, AR 72906** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___4___ of ___104___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                                                                    $0.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Alamo Glass/Inwood Glass**<br>**2823 N. Henderson**<br>**Dallas, TX 75206** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Alberto's Window Advertising**<br>**P. O. Box 2086**<br>**Arlington, Texas 76004** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Alcone Marketing Group**<br>**P O Box 751726**<br>**Charlotte, TX 28275-1726** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**All Repair Plumbing, Inc**<br>**P. O. Box 7066**<br>**Fort Worth, TX 76111** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Allegiance Telecom of Texas**<br>**P. O. Box 650226**<br>**Dallas, Texas 75265-0226** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Alliance Fire Protection, Inc**<br>**P .O . Box 182255**<br>**Arlington, TX 76016** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $981.72 |

Sheet no. _____**5**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**          **$981.72**

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Allied Flow Specialists, Inc**<br>**P O Box 1150**<br>**Midlothian, Texas 76065** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Allied Insurance**<br>**P. O. Box 514540**<br>**Los Angeles, CA 90051-4540** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Alpha-Omega Signs & Awards**<br>**8975-118 Lawrence Welk Drive**<br>**Escondido, CA 92026** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Alta Health & Life Insurance**<br>**Laleisha Love 8 TI**<br>**8505 E. Orchard Road**<br>**Greenwood Village, CO 80111** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Altrua Marketing**<br>**P.O. Box 4106**<br>**Tallahassee, FL 32315** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**American Builders of Texas**<br>**803 Grinnell Drive**<br>**Richardson, TX 75081** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**6**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                   **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**American Casters & Material**<br>**940 N. Beltline Road, Ste 109**<br>**Irving, TX 75061** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**American Dream Flag Mfg**<br>**5161 Midway Road**<br>**Weatherford, TX 76085** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**American Express Centurion**<br>**Suite 0002**<br>**Chicago, IL 60679-0002** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**American Heating & Cooling**<br>**11130 Petal Street**<br>**Suite 550**<br>**Dallas, TX 75238** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $12,168.52 |
| ACCT #:<br>**American Intergrated Tech.**<br>**Edward M. Snyder, Attorney**<br>**10100 N. Central Expwy**<br>**Suite 600**<br>**Dallas, TX 75231** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**American Payment Supplies**<br>**2415 Alamo Ave. S. E.**<br>**Albuquerque, NM 87106** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**7**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**        **$12,168.52**

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.
In re   **Huge American Restaurants, Inc.**

Case No.   **10-37392-SGJ-11**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**American Standard Lloyds Ins**<br>**CH 0162**<br>**Palatine, IL 60055-0162** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**American Transaction Supplies**<br>**121 Distribution Way # 181**<br>**Plattsburgh, NY 12901** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**American Weigh Scales**<br>**1836 Ashley River Road**<br>**Suite # 320**<br>**Charleston, SC 29407** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Americas Power Wash**<br>**P. O. Box  2126**<br>**Red Oak, TX 75154** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $1,274.40 |
| ACCT #:<br>**Ameriserve Food Distribution**<br>**P.O. Box 730313**<br>**Dallas, TX 75373-0313** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Ametek National Controls Corp.**<br>**PO Box 601512**<br>**Charlotte, NC 28260-1512** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**8**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$1,274.40**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Amtech Lighting Services**<br>**FILE No.  53124**<br>**Los Angeles, CA 90074-3124** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Anatomic & Clinical Pathology**<br>**P. O. Box 740968**<br>**Dallas, TX 75374** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Anchor Claims Management, Inc**<br>**2304 Tarpley Suite # 124**<br>**Carrollton, TX 75006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $279.57 |
| ACCT #:<br>**Apex Supply Company**<br>**P.O.Box 565427**<br>**Dallas, TX 75356-5427** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Apollo Enterprises**<br>**Worker's Compensation Division**<br>**P. O. Box 4739**<br>**San Dimas, CA 91773-4739** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Apple Texas Restaurants, Inc**<br>**13355 Noel Road**<br>**Suite 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Loan**<br>REMARKS: | | | | $236,143.10 |

Sheet no. _____**9**_____ of _____**104**_____ continuation sheets attached to                                                    **Subtotal >**          $236,422.67
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                        **Total >**
                                        **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Arch Specialty Insurance, Co**<br>**C/O  CIA**<br>**P. O. Box 819045**<br>**Dallas, TX 75381** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Aristocrat**<br>**Liz Aarts**<br>**4520 Stromboli Drive**<br>**Plano, TX 75093** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**ARS Rescue Rooter L.L.C.**<br>**1768 Empire Central**<br>**Dallas, TX 75235** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**AT & T**<br>**P.O. Box 5001**<br>**Carol Stream, IL 60197-5001** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS:<br>**Goods and or services rendered** | | | | $114.01 |
| ACCT #:<br>**AT & T Broadband Internet**<br>**P. O. Box 173885**<br>**Denver, CO 80217-3885** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**ATI Imaging & Design, Inc**<br>**670 Eleventh Street, NW**<br>**Atlanta, GA 30318** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**10**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**    $114.01

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Atlanta Refrigeration Service**<br>**Dept 1067**<br>**P. O. Box 740209**<br>**Atlanta, GA 30374-0209** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $754.84 |
| ACCT #:<br>**ATMOS Energy**<br>**P. O. Box 78108**<br>**Phoenix, AZ 85062-8108** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Awards Depot**<br>**3160 Saturn Road**<br>**Suite 230**<br>**Garland, TX 75041** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**B.V. Patel Engineering Services**<br>**4500 Redwood Court**<br>**Irving, TX 75083** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**B2B Direct**<br>**2120 Miller Drive, Suite C**<br>**Longmont, CO 80501** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Background Bureau, Inc**<br>**2019 Alexandria Pike**<br>**Highland Heights, KY 41076** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**11**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $754.84

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Badgemaster, Inc**<br>**P. O. Box 876**<br>**Bryant, AR 72089** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Bagnall Construction**<br>**2821 Oak Knob**<br>**Tyler, TX 75701** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Ballard Sales Company**<br>**P. O. Box 1121**<br>**Fort Worth, TX 76101-1121** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Bargco**<br>**P. O. Box 460**<br>**Addison, TX 75001** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Barrier Free Texas**<br>**413 Saddlebrook Drive**<br>**Garland, TX 75044** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Barrington Capital, Inc**<br>**United Protection & Safty Inc**<br>**P. O. Box 972728**<br>**Dallas, TX 75397** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**12**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Battista, Paul**<br>**Genovest Joblove & Battista**<br>**100 Southeast Second Street, 44th Floor**<br>**Miami, FL 33131** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Bav Inc**<br>**10550 Maybank Dr.**<br>**Dallas, TX 75220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $965.15 |
| ACCT #:<br>**Benjamin Franco Rico**<br>**2700 E. Grauwyler # 224**<br>**Irving, TX 75061** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Bentley Engineering, Inc**<br>**4125 Broadway Boulevard**<br>**Suite A250**<br>**Garland, TX 75043** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Bernie L Mccaskill, MD PA**<br>**8220 Walnut Hill Lane, Ste 310**<br>**Dallas, TX 75231** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Best Access Systems**<br>**Dept CH 14210**<br>**Palatine, IL 60055-4210** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**13**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                **$965.15**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Best Screen Printing**<br>**3160 Saturn Rd. #230**<br>**Garland, TX 75041** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Better Lawns & Gardens**<br>**4013 Halifax**<br>**Plano, TX 75023** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Binswanger Glass**<br>**P. O. Box 842478**<br>**Dallas, TX 75284-2478** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $5,105.24 |
| ACCT #:<br>**Birch Communications, Inc**<br>**Account  ID 284200**<br>**Dept AT 952855**<br>**Atlanta, GA 31192-2855** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**BKR-Cornwell Jackson**<br>**16000 North Dallas Pkwy**<br>**Suite 200**<br>**Dallas, TX 75248** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Bonus Building Care**<br>**4950 Keller Springs, STe 190**<br>**Dallas, TX 75001** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**14**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                          Subtotal >            $5,105.24

                                                          Total >
                          **(Use only on last page of the completed Schedule F.)**
                    **(Report also on Summary of Schedules and, if applicable, on the**
                    **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**BPS Products, Inc**<br>**761 Beta Drive**<br>**Unit U**<br>**Cleveland, OH 44143** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Brown McCarroll,L.L.P.**<br>**Attorneys at Law**<br>**2000 Trammell Crow Center**<br>**2001 Ross Avenue**<br>**Dallas, TX 75201-2995** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Browning Ferris Plumbing**<br>**North Texas Solid Waste Disct**<br>**P.O. Box 1309**<br>**Hutchins, TX 75141-1309** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**BTA Services LTD**<br>**P. O. Box 850**<br>**Rockwall, TX 75087-0850** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Burger King % Rent**<br>**Burger King Corporation**<br>**P. O. Box 932980**<br>**Atlanta, GA 31193-2980** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Burger King Corporation**<br>**5505 Blue Lagoon Drive**<br>**Miami, FL 33126** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**15**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       **Subtotal >**      **$0.00**

                                         **Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Burger King Corporation**<br>**P.O. Box 520783**<br>**Attn: General Counsel**<br>**General Mail Facility**<br>**Miami, FL 33152** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Burger King Disaster Relief Fu**<br>**5505 Blue Lagoon Drive**<br>**Miami, FL 33126** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Burger King Marketing**<br>**P. O.  Box 932991**<br>**Atlanta, GA 31193-2991** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Burger King Real Estate Tax**<br>**P O Box 932980**<br>**Atlanta, GA 31193-2980** | | DATE INCURRED:<br>CONSIDERATION:<br>**Property Taxes**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Burger King Royalty**<br>**P. O. Box 932980**<br>**Atlanta, GA 31193-2890** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**C & J Services**<br>**P. O. Box 860068**<br>**Plano, TX 75086** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____**16**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$0.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**C & R Beverage Service**<br>**P. O. Box 872331**<br>**Mesquite, Tx 75187** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $1,617.87 |
| ACCT #:<br>**C Span Entertainment**<br>**13355 Noel Road, Suite 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Canavan Glass & Door**<br>**23 Hillview**<br>**Heath, TX 75032** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**CanyonLake Restaurant Services**<br>**815 B Enterprise Place**<br>**Roanoke, TX 76062** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Careerbuilder, LLC**<br>**13047 Collection Center Drive**<br>**Chicago, IL 60693-0130** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Carrier Bock Company**<br>**Box 880147**<br>**Dallas, TX 75388-0147** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**17**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                    **$1,617.87**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Carrollton-Farmers Branch ISD**<br>**Tax Assessor /Collector**<br>**P. O. Box 110611**<br>**Carrollton, TX 75011-0611** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Casters of Dallas, Inc.**<br>**2605 Joe Field Road**<br>**Dallas, TX 75229** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**CBR Group**<br>**2604  W. Marshall**<br>**Suite 101**<br>**Grand Prairie, TX 75051** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Certified Hood**<br>**& Fire Specialists, Inc**<br>**P. O. Box 162418**<br>**Fort Worth, TX 76161** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**CGS SIGNS**<br>**P. O. BOX 14217**<br>**FORT WORTH, TX 76117-0217** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Challenge Racing, LLC**<br>**500 N. Central Expressway**<br>**Richardson, TX 75080** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**18**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**     $0.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Chandler Signs, L.P., L.L.P**<br>**3201 Manor Way**<br>**Dallas, TX 75235-5909** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $655.08 |
| ACCT #:<br>**Charter House Holding, LLC**<br>**500 East 8th Street**<br>**Suite 1000**<br>**Holland, MI 49423** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Christian Brothers Roofing**<br>**2604 W. Marshall, Suite 101**<br>**Grand Prairie, TX 75051** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Christian Plumbing**<br>**Service & Repair**<br>**2412 Luisa Lane**<br>**Alvarado, TX 76009** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**CIGNA**<br>**Dental Health, Inc.**<br>**P. O. Box 842030**<br>**Dallas, TX 75284-2030** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**CitiCorp**<br>**7931 S Broadway  # 313**<br>**Littleton, CO 80122** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**19**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**          $655.08

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Citicorp Vendor Finance, Inc**<br>**P. O. Box 41647**<br>**Philadelphia, PA 19101-1647** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**City Glass & Mirror, Inc**<br>**233 S. E. 14th Street**<br>**Grand Praire, TX 75051** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**City Of Allen**<br>**One Allen Civic Plaza**<br>**Allen, TX 75013-2773** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**City Of Carrollton**<br>**Acct # 402573-23036**<br>**P.O. Box 115120**<br>**Carrollton, TX 75011-5125** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**City of Carrollton**<br>**Tax Assessor/Collector**<br>**P. O. Box 115125**<br>**Carrollton, TX 75011-5125** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**City of Dallas**<br>**City Hall, 1AN**<br>**Dallas, TX 75277** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS:<br>**Goods and or services rendered** | | | | $119.93 |

Sheet no. ____**20**____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >      $119.93

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **City of Dallas** <br> **Special Collections** <br> **1500 Marilla St. Room 2DS** <br> **Attn: Reinspection Collections** <br> **Dallas, TX 75201** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **City of Dallas Property Tax** <br> **1500 Marilla St 2DS** <br> **Dallas, Texas 75201-6390** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **City Of Garland** <br> **P O box 461508** <br> **Garland, TX 75046-1508** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **City Of Garland - Assessor** <br> **P.O. Box 462010** <br> **Garland, TX 75046-2010** | | DATE INCURRED: <br> CONSIDERATION: <br> **Proprty Taxes** <br> REMARKS: | | | | $502.00 |
| ACCT #: <br> **City of Garland Health Depart.** <br> **P. O. Box 469002** <br> **Garland, TX 75046-9002** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **City of Richardson** <br> **P. O. Box 830129** <br> **Richardson, TX 75083-0129** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |

Sheet no. ____**21**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal > | $502.00 |
| Total > | |

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**City Of Richardson**<br>**P.O. Box 831907**<br>**Richardson, TX 75083-0129** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**City of Richardson Health Dept**<br>**P. O. Box 830309**<br>**Richardson, TX 75083-0309** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**City of Richardson Prop Tax**<br>**Tax Department**<br>**P. O. Box 830129**<br>**Richardson, Texas 75083-0129** | | DATE INCURRED:<br>CONSIDERATION:<br>**Proprty Taxes**<br>REMARKS: | | | | $325.00 |
| ACCT #:<br>**City Plano Ems Billing**<br>**P. O. Box 970122**<br>**Dallas, TX 75397-0122** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Clean Ceiling Plus, Inc**<br>**P. O. Box 853056**<br>**Mesquite, TX 75185-3056** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $519.60 |
| ACCT #:<br>**Clean City Squares, Inc**<br>**P. O. Box 18809-B**<br>**St Louis, MO 63160** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**22**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                    **$844.60**

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Cleaning care Services**<br>**4020 Lonesome Trl**<br>**Plano, TX 75023** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Clear LLC**<br>**Carillon Point**<br>**Kirkland, WA 98033** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Clear Sky Mri & Diagnostic**<br>**P. O. Box 814230**<br>**Dallas, TX 75234** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Clifford Carter Construction**<br>**7403 Oakmore Dr.**<br>**Dallas, TX 75249** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Coca Cola Btlg. Co**<br>**Buckner Coca Cola Sales Center**<br>**P O Box 840232**<br>**Dallas, TX 75284-0232** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Coca Cola Financial Corp**<br>**P. O. Box 102818**<br>**Atlanta, GA 30368-2818** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**23**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$0.00**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **Coca-Cola USA** <br> **P O Box 102190** <br> **68 Annex** <br> **Atlanta, GA 30368** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $7,748.42 |
| ACCT #: <br> **Code Solutions** <br> **P. O. Box 1824** <br> **Keller, TX 76244** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Collins Project Management** <br> **4255 Napier Field Road** <br> **Dothan, Alabama 36303** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Collins Signs** <br> **4255 Napier Field Road** <br> **Dothan, Alabama 36303** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Combined Group Insurance Services** <br> **P. O. Box 819045** <br> **Dallas, TX 75381-9045** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Commercial Electronics** <br> **3421 Hollenberg Drive** <br> **Bridgeton, MO 63044** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |

Sheet no. ____**24**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$7,748.42**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Commercial Services, Inc**<br>**2443 St. Johns Bluff Road S.**<br>**Jacksonville, FL 32246** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**CommLink Systems**<br>**P. O. BOX 1112**<br>**Grapevine, TX 76099** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Complex Legal Services, Inc**<br>**P. O. Box 2738**<br>**Torrance, CA 90509-2738** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Consolidated Commercial Controlls, Inc**<br>**8130 N. River Drive**<br>**Morton Grove, IL 60053-2637** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Consolidated Disposal Service**<br>**P. O. Box 78010**<br>**Phoenix, AZ 85062-8010** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Consolidated Freightways**<br>**P. O. Box 730415**<br>**Dallas, TX 75373-0415** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**25**____ of ____**104**____ continuation sheets attached to                                **Subtotal >**          **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                         **Total >**
                                            **(Use only on last page of the completed Schedule F.)**
                                     **(Report also on Summary of Schedules and, if applicable, on the**
                                     **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Constance Kemp**<br>**4128 Summit Ridge Drive**<br>**Dallas, TX 75216** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Construction Unlimited**<br>**2837 Robin Hill Lane**<br>**Garland, TX 75044** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Contract Electrical Service**<br>**12075 Denton Drive # 10**<br>**Dallas, TX 75234** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Convoy Servicing Company**<br>**Thermo King of Fort Worth**<br>**2490 East Long Avenue**<br>**Fort Worth, TX 76106** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Cooper's Natural Habitat**<br>**101 La Fawn Circle**<br>**Garland, TX 75043** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Cooper-Atkins Corporation**<br>**P. O. Box 18165**<br>**Bridgeport, CT 06601-2965** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**26**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  $0.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Copelco Capital Inc**<br>**Account # 7044850**<br>**P O Box 41647**<br>**Philadelphia, PA 19101-1647** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Corporate Safe Specialists Inc**<br>**14800 S. McKinley Ave.**<br>**Posen, IL 60469** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Creditor Services, Inc**<br>**2821 E. Commercial Blvd**<br>**Suite 207**<br>**Fort Lauderdale, FL 33308** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Crosstown Courier**<br>**Mazon Associates**<br>**P O Box 166858**<br>**Irving, TX 75016-6858** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**CSI Communications Group, Ltd.**<br>**2100 N. Hwy 360  Ste 1403**<br>**Grand Prairie, TX 75050** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**CSPS Family Partnership**<br>**13355 Noel Road, Suite 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**27**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                    $0.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Cst Corporation**<br>**269 E. Hellen Road**<br>**Palatine, IL 60067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Culligan**<br>**9500 N. Royal Lane, Suite 100**<br>**Irving, TX 75063** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Cummings Signs, Inc**<br>**4255 Napier Field Road**<br>**Dothan, AL 36303** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $8,790.91 |
| ACCT #:<br>**CWD**<br>**2010 California Crossing**<br>**Dallas, TX 75220-2310** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Cyclone Courier Service**<br>**PO Box 121088**<br>**Arlington, TX 76012-1088** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**D & F Construction Company, LLC**<br>**5722 Marvin Loving Drive**<br>**Suite 227**<br>**Garland, TX 75043** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $1,732.00 |

Sheet no. ____**28**____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$10,522.91**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Dady & Gardner, P. A.**<br>**5100 IDS Center**<br>**80 South Eighth Street**<br>**Minneapolis, MN 55402-2204** | | DATE INCURRED:<br>CONSIDERATION:<br>**Attorney Fees**<br>REMARKS: | | | | $2,911.00 |
| ACCT #:<br>**Dallas Builder Sign & More**<br>**2722  Southwell Road**<br>**Dallas, TX 75229** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Dallas County Tax Office**<br>**Property Tax Department**<br>**Records Building, 500 Elm St.**<br>**Dallas, TX 75202-3304** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Dallas Fort Worth Roofing**<br>**2251 Stemmons Trail**<br>**Dallas, TX 75220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Dallas Morning News**<br>**P O box 910944**<br>**Dallas, TX 75391-0944** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Dallas Regional Franchisee Ass**<br>**One  Woodland Drive**<br>**Mansfiled, TX 76063** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**29**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**        $2,911.00

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Dallas Value, Inc**<br>**dba Val-Pak of Dallas**<br>**2812 Trinity Sq. Dr., Ste 106**<br>**Carrollton, TX 75006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Darling International Inc**<br>**P. O. Box 671401**<br>**Dallas, TX 75267-1401** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**David Childs**<br>**Tax Assessors-Collector**<br>**P. O. Box 139066**<br>**Dallas, TX 75313-9066** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Dawn Enterprises**<br>**275 Progress Drive**<br>**Suite B**<br>**Manchester, CT 6042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**DBR Publishing Co., LLC**<br>**11375 E. 61st**<br>**Suite 102**<br>**P O Box 470303**<br>**Tulsa, OK 74147-0303** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Delfino Rico Franco**<br>**1357 Morningside Ave**<br>**Lewisville, TX 75067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. **30** of **104** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  $0.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Denton Publishing Company**<br>**P. O. Box 369**<br>**Denton, TX 76202-0369** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Dharod, Inc**<br>**One Galleria Tower**<br>**13355 Noel Road, Suite 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Service Contract**<br>REMARKS: | | | | $427,646.16 |
| ACCT #:<br>**Diablo Manufacturing & Supplie**<br>**3041-A East Meadows**<br>**Mesquite, TX 75150** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Diamond Edge**<br>**111 N. W. 183rd Street**<br>**Suite 104 A**<br>**Miami, FL 33169** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $705.40 |
| ACCT #:<br>**Digital Witness**<br>**1234 Lakeshore Drive**<br>**Ste. 550**<br>**Coppell, TX 75019** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Dinaco Inc.**<br>**P.O. Box 297300**<br>**Houston, Texas 77297** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**31**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     **$428,351.56**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Direct Source**<br>**P.O.Box 815988**<br>**Dallas, TX 75381** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Discover Cards**<br>**Acct # 6011 0000 2079 2986**<br>**P O Box 30395**<br>**Salt Lake, UT 84130-0395** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**DJO LLC**<br>**P. O. Box 515471**<br>**Los Angeles, CA 90051-6771** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**DMI Manufacturing, INC.**<br>**4770 Beidler Road**<br>**Willoughby, OH 44094** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $7,619.38 |
| ACCT #:<br>**Don Harbolt**<br>**519 W. Pembroke Ave**<br>**Suite 633**<br>**Dallas, TX 75208** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Donjuan Signs**<br>**Miguel A. Donjuan**<br>**1116 Chancellors Ville**<br>**Grand Prairie, TX 75052** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___32___ of ___104___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | **$7,619.38** |
|---|---|---|
|  | Total > | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Door Metal Glass**<br>**2031 Quincy Rd**<br>**Dallas, TX 75212** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Douwe Egberts Coffee Systems**<br>**P. O. Box 70174**<br>**Chicago, IL 60673** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Dowe Microwave Service**<br>**800 Switzer Lane**<br>**Cedar Hill, TX 75104** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $636.57 |
| ACCT #:<br>**DRG SERVICES**<br>**921 Tartan Trail**<br>**Highland Village, TEXAS 75077** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Duke Manufacturing Co.**<br>**P. O. Box 503574**<br>**St. Louis, MO 63150-3574** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Duraparts/Southwestern Microwa**<br>**34-d Freedom Court**<br>**Greer, SC 29650** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $528.66 |

Sheet no. ___**33**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  $1,165.23

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Eckered Corp C/O Apollo Inc**<br>**P. O. Box 4739**<br>**San Dimas, CA 917734739** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Ecolab - Kay Chemical Company**<br>**P. O. Box 601090**<br>**Charlotte, NC 28260-1090** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Ecolab Food Safety Solutions**<br>**24198 Network Place**<br>**Chicago, IL 60673-1241** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $445.15 |
| ACCT #:<br>**EcoSure**<br>**P. O. Box 6009**<br>**Grand Forks, ND 58206-6009** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Elevation Services**<br>**2605 John West Road 15305**<br>**Dallas, TX 75228** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Elite Video Productions, Inc**<br>**3024 Commerce Street**<br>**Dallas, TX 75226** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**34**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >          $445.15

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Elliott Electric Supply**<br>**P O Box 630610**<br>**Nacogdoches, TX 75963** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Elyvngue Rain Forest**<br>**1612 Sanibel**<br>**Arlington, TX 76018** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**EMG**<br>**11011 McCormick Road**<br>**Hunt Valley, Maryland 21031** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Engineering & Fire**<br>**Invetigations**<br>**P. O. Box 7247-7273**<br>**Philadelphia, PA 19170.7273** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Enviro Vac**<br>**Terra Renewal Services**<br>**Dept 5297**<br>**P. O. Box 4228**<br>**Houston, TX 77210-4228** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Enviromental Plumbing Solutions**<br>**1915 Peters Road**<br>**Suite 311**<br>**Irving, TX 75061** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $261.97 |

Sheet no. _____**35**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >          $261.97

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br>**Equity Marketing** <br>**6330 San Vicente Boulevard** <br>**Los Angles, CA 90048** | | DATE INCURRED: <br>CONSIDERATION: <br>**Goods and/or services rendered** <br>REMARKS: | | | | $0.00 |
| ACCT #: <br>**Equity Power Wash** <br>**P. O. Box 1422** <br>**Lake Dallas, TX 75065** | | DATE INCURRED: <br>CONSIDERATION: <br>**Goods and/or services rendered** <br>REMARKS: | | | | $0.00 |
| ACCT #: <br>**eSmart Solutions, Inc** <br>**788 Renault Ln** <br>**Plano, TX 75023** | | DATE INCURRED: <br>CONSIDERATION: <br>**Goods and/or services rendered** <br>REMARKS: | | | | $0.00 |
| ACCT #: <br>**Evco Electronics of Dallas Inc** <br>**11441 Stemmons Frwy, Suite 159** <br>**Dallas, TX 75229** | | DATE INCURRED: <br>CONSIDERATION: <br>**Goods and/or services rendered** <br>REMARKS: | | | | $0.00 |
| ACCT #: <br>**Everett, Scott** <br>**Haynes & Boone** <br>**2323 Victory Avenue** <br>**Suite 700** <br>**Dallas, TX 75219** | | DATE INCURRED: <br>CONSIDERATION: <br>**Goods and/or services rendered** <br>REMARKS: | | | | $0.00 |
| ACCT #: <br>**Exce Services Company** <br>**5110 Aberdeen Tri.** <br>**Grand Prairie, TX 75052-2201** | | DATE INCURRED: <br>CONSIDERATION: <br>**Goods and/or services rendered** <br>REMARKS: | | | | $0.00 |

Sheet no. ____**36**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                                                **$0.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Expo Design Center**<br>**PO Box 105981**<br>**DEPT 51**<br>**Atlanta, GA 30353-5981** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Express Signs**<br>**Kearny villa Square**<br>**5375 Kearny Villa Road # 111**<br>**San Diego, CA 92123** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**F & E Food Service**<br>**2932 North Ohio**<br>**Wichita, KS 67219** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**F B Johnston Graphics**<br>**P O Box 406081**<br>**Atlanta, GA 30384-6081** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Factory Direct Equipment,**<br>**Parts & Services, Inc**<br>**3050 Presidential Drive**<br>**Suite 206**<br>**Atlanta, GA 30340** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Fairways Of Sherill Park**<br>**Homeowner's Association**<br>**P O Box 830341**<br>**Richardson, TX 75083-0341** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___37___ of ___104___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Fast American Restaurants, Inc**<br>**13355 Noel Road, Suite 1625**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $14,315.28 |
| ACCT #:<br>**Fast Lane**<br>**Construction Company, Inc**<br>**P. O. Box 540936**<br>**Grand Prairie, TX 75054** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**FB Johnstone Graphics**<br>**P.O. Box 890962**<br>**Charlotte, NC 28289-0962** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**FCC Commercila Furniture**<br>**8452 Old Highway 99 North**<br>**Roseburg, Oregon 97470** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $226.65 |
| ACCT #:<br>**Federal Heath Sign Co.**<br>**12704 Dupont Circle**<br>**Tampa, FL 33626** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**FedEx**<br>**P O Box 2250**<br>**Memphis, TN 38101-1140** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**38**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  $14,541.93

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Fidel Landscape**<br>**6911 Hodde**<br>**Dallas, TX 75217** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Fidelity National Credit Serv.**<br>**Dept # 2561**<br>**Los Angeles, CA 90084-2561** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Finn Commercial Services, LLC**<br>**14605 Mccormick Drive**<br>**Tampa, FL 33626** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $699.00 |
| ACCT #:<br>**Finova Capital Corporation**<br>**Att: Franchise Finance Group**<br>**115 West Century Rd**<br>**3rd Floor**<br>**Paramus, NJ 7652** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Fireman Fund Ins (Larry Allen)**<br>**Larry Allen Insurance**<br>**P.O.Box 866788**<br>**Plano, TX 75086-6788** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Firemans Fund Insurance Co**<br>**CH 0162**<br>**Palatine, IL 60055-0162** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**39**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   $699.00

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**FireMaster**<br>**3301 East Carpenter Freeway**<br>**Irving, TX 75062** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**First American Tax Valuation**<br>**8435 North Stemmons Freeway**<br>**Dallas, TX 75247-3907** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**First Insurance Funding Corp**<br>**8075 Innovation Way**<br>**Chicago, IL 60682** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Flower Baking Company - Denton**<br>**P. O. Box 847196**<br>**Denton, TX 75284** | | DATE INCURRED:<br>CONSIDERATION:<br>**Supply Agreement (Bakery Products)**<br>REMARKS: | | | | $22,555.22 |
| ACCT #:<br>**Food Service Supplies**<br>**1020 Second Ave**<br>**Columbia Industrial Park**<br>**Columbia, S.C 29209** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Forbes Hever & Wallace**<br>**P O BOX 835607**<br>**Richardson, TX 75081** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**40**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >          $22,555.22

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Franke Resupply Systems, Inc**<br>**8007 Innovation Way**<br>**Chicago, IL 60682-0080** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $20,878.40 |
| ACCT #:<br>**Franklin Machine Products, Inc**<br>**P. O. Box 8500 -S41570**<br>**Philadelphia, PA 19178** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $953.12 |
| ACCT #:<br>**Front Line Sales, Inc**<br>**P. O. Box 670**<br>**La Verne, CA 91750** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Full Service Plumbing Inc**<br>**P. O. Box 101781**<br>**Fort Worth, TX 76185** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Fun/Ed Inc**<br>**5100 Beltline Rd**<br>**Dallas, TX 75240-7572** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Garland Ambulatory Surgicare**<br>**P. O. Box 460490**<br>**Garland, TX 75046** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. __41__ of __104__ continuation sheets attached to                                    **Subtotal >**   $21,831.52
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Garland ISD**<br>**P. O. Box 461407**<br>**Garland, TX 75046-1407** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Garland Kitchen Solutions, Inc**<br>**1801 B Reserve Street**<br>**Garland, TX 75042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**GCS Service Inc**<br>**P. O. Box 64373**<br>**St. Paul, MN 55164-0373** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Geert Jonckers**<br>**13355 Noel Road, # 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Gentley's Paving**<br>**10108 Oakwood**<br>**Dallas, TX 75217** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Global Microwave Service**<br>**11151 Denton Drive**<br>**Dallas, Texas 75229** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**42**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                                                   **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Goescience Engineering**<br>**2630 Northhaven Rd**<br>**Suite 106**<br>**Dallas, TX 75229** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Grainger**<br>**Dept. 833531494**<br>**P. O. Box 419267**<br>**Kansas City, MO 64141-6267** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $2,739.27 |
| ACCT #:<br>**Green Fire Systems-Texas, LP**<br>**2342 Fabens Road, Suite 200**<br>**Dallas, TX 75229** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**H Power Washing Co**<br>**4020 Lonesome Trl**<br>**Plano, Texas 75023** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**H. R. Direct**<br>**P. O. Box 6213**<br>**Carol Stream, IL 60197-6213** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**H.M.Barth & Company**<br>**1551 N Tustin Avenue Ste 960**<br>**Santa Ana, CA 92705** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**43**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     $2,739.27

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Hagar Restaurant Service LLC**<br>**1229 West Main Street**<br>**Oklahoma City, OK 73106** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS:<br>**Goods and or services rendered** | | | | $193.25 |
| ACCT #:<br>**Han - D -Man & Co**<br>**13439 Loma Rica Drive**<br>**Grass Valley, CA 95945** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Haney Electric Services Co., Inc.**<br>**2434 McIver Lane**<br>**Carrollton, TX 75006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $6,390.93 |
| ACCT #:<br>**Harbour Capital Corporation**<br>**121 Shattuck Way**<br>**Newington, NH 3801** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Hartmanns Floors & Walls**<br>**681 N. Plano Road**<br>**Suite 129**<br>**Richardson, TX 75081** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Harvard Property University Pl**<br>**P O Box 971577**<br>**Dallas, TX 75397-1577** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**44**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >        **$6,584.18**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Hatco Corporation**<br>**P O  Box 340500**<br>**Milwaukee, WI 53234-0500** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Heave Ho Crane Co.**<br>**P O Box 810452**<br>**Dallas, TX 75381** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Hermes Ramos**<br>**2608 Merverick Ave**<br>**Dallas, TX 75228** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Herndon/McFarland, Inc**<br>**Invetigative Plumbing**<br>**P. O. Box 1541**<br>**Addison, TX 75001-1541** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**HICO**<br>**2642 Andjon Drive**<br>**Dallas, TX 75220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**High-Tech Vinyl Repair**<br>**1705 Mary Drive**<br>**Euless, TX 76040** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**45**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                 $0.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Hixson Autoplex**<br>**2506 MacArthur Drive**<br>**P. O. Box 13706**<br>**Alexandria, Louisiana 71315** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**HM Electronic**<br>**14110 Stowe Dr**<br>**Poway, CA 92064** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**HMO Blue Texas**<br>**P O Box  911582**<br>**Dallas, TX 75391-1582** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Hockenberg's**<br>**c/o Frymaster**<br>**Accts Receivable**<br>**8700 Line Ave,**<br>**Shreveport, LA 71106** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **x.xxxx2E+15**<br>**Home Depot Credit Services**<br>**# 6035-3225-0263-3377**<br>**P. O. Box 6031**<br>**The Lakes, Nv 88901-6031** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $1,419.77 |
| ACCT #:<br>**Horchow**<br>**Catalog Sales Division**<br>**P. O. Box 222328**<br>**Dallas, TX 75222-2328** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**46**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >          **$1,419.77**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Hoshizaki South Central, Inc**<br>**15121 Frye Road**<br>**Fort Worth, TX 76155** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**HRC Payroll Services Inc.**<br>**2351 W Northwest Hwy Ste 1101**<br>**Dallas, TX 75220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Huge American Real Estate, Inc**<br>**13355 Noel Road, Ste 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $11,899.95 |
| ACCT #:<br>**Huge American Restaurants, Inc**<br>**15850 N. Dallas Parkway # 201**<br>**Dallas, TX 75248** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**ICC**<br>**748 Park Avenue**<br>**Huntington, NY 11743** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Imagetek Office Systems**<br>**320 Westway Place**<br>**Suite 500**<br>**Arlington, TX 76018** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. __47__ of __104__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$11,899.95**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Industrial Asphat**<br>**2560 Boisdarc**<br>**Seagoville, TX 75159** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Innerline Plumbing**<br>**1906 Lone Star Road**<br>**Suite A**<br>**Mansfield, TX 76063** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Install-Tech, Inc**<br>**P. O. Box 800425**<br>**Balch Springs, TX 75180** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Insty - Prints**<br>**601 W Parker Road, Suite 106**<br>**Plano, TX 75023** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Integrated Control Corp.**<br>**748 Park Avenue**<br>**Huntington, NY 11743** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Integrity Glass & Mirror, Inc**<br>**110 NW 5th Street**<br>**Grand Prairie, TX 75050** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**48**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal >     **$0.00**

                                                                       Total >
                    **(Use only on last page of the completed Schedule F.)**
                 **(Report also on Summary of Schedules and, if applicable, on the**
                 **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Internal Revenue Service**<br>P. O. Box 970016<br>St. Louis, MO 63197-0016 | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**International Cold Storage, Co**<br>215 E. 13th Street<br>P. O. Box 425<br>Andover, Kansas 67002 | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Iron Mountain**<br>3821 S W 47th Avenue<br>Ft. Lauderdale, FL 33314 | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Irving ISD Tax Office**<br>2621 W. Airport Fwy<br>P. O. Box 152021<br>Irving, TX 75015-2021 | | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | $11,033.00 |
| ACCT #:<br>**ISI Commecial Refregration**<br>P O Box 569060<br>Dallas, TX 75356-9060 | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $2,241.87 |
| ACCT #:<br>**J & S Metalworks**<br>2237 Phoenix Drive<br>Garland, TX 75040 | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**49**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >            **$13,274.87**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**J. C. Iron Works**<br>**1266 Pemberton Hill Road**<br>**Dallas, TX 75217** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**J. Ernesto Del Valle**<br>**3885 Dunhaven Road**<br>**Dallas, TX 75220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**J. M. Striping Service**<br>**1429 S. Interstate 35 E**<br>**Carrollton, TX 75006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Jackie Clay Signs**<br>**c/o 1400 S. Nursery Road**<br>**Irving, TX 75060** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Jackman Services**<br>**2435 Westwood Avenue**<br>**Mesquite, TX 75150** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Jansen & Company**<br>**922 W. Greens Road # 100**<br>**Houston, TX 77067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**50**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $0.00

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Jantec Neon Products**<br>**11 South Irvine Street**<br>**Warren, PA 16365** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Jantec Neon Products**<br>**11S. Irvine Street**<br>**Warren, PA 16365** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Javier Solis-CATV Constractor**<br>**13315 Cloverbrook Lane**<br>**Dallas, TX 75253** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**JCH International**<br>**978 East Hermitage Road NE**<br>**Rome, GA 30161** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $143.68 |
| ACCT #:<br>**Jesus Camacho**<br>**3634 Burning Tree Lane**<br>**Garland, TX 75042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Joe  McGlinchey**<br>**2945 Millwater Crossing**<br>**Dacula, GA 30019** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**51**____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**     $143.68

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**John Key & Maria G. Martinez**<br>**701 Commerce Street**<br>**Suite 600**<br>**Dallas, TX 75202** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**John R. Ames, CTA**<br>**Tax Assessor/Collector**<br>**P. O. Box 139066**<br>**Dallas, TX 75313-9066** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Johnson Ribbon 2000, Inc**<br>**dba Johnson Ribbon Office Sup.**<br>**2707 Realty Drive, Ste 120**<br>**Carrollton, TX 75006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Johnson Supply**<br>**P. O. Box 4481**<br>**MSC # 500**<br>**Houston, TX 77210** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$375.00** |
| ACCT #:<br>**Johnstone Supply**<br>**P. O. Box 830128**<br>**Richardson, TX 75083-0128** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$1,265.00** |
| ACCT #:<br>**Judicial Workplace Arbitrations, Inc**<br>**145 Lonesome Road**<br>**P. O. Box 410**<br>**Hunt, TX 78024** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$0.00** |

Sheet no. ___52___ of ___104___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     **$1,640.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Julie Hamilton**<br>**8105 Silver Spur Drive**<br>**Arlington, TX 76001** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**K & L Gates, LLP**<br>**1717 Main Street,**<br>**Suite 2800**<br>**Dallas, TX 75201** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**K & M Modeling**<br>**325 Wild Senna Drive**<br>**Pflugerville, TX 78660** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Kason Southwest Corp.**<br>**57 Amlajak Blvd.**<br>**Shenandoa, GA 30265-6583** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Kay Chemical Company**<br>**P O Box 601090**<br>**Charlotte, NC 28260-1090** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $23.07 |
| ACCT #:<br>**Ken Carpenter**<br>**A & A Active Backflow**<br>**1730 San Francisco Street**<br>**Carrollton, TX 75007-5050** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**53**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  $23.07

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Ken's POS Service**<br>**5480 Preakness Lane # 612**<br>**Dallas, TX 75211** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Kenneth L. Maun**<br>**Tax Assessor/Collector**<br>**Collin County**<br>**PO Box 8046**<br>**McKinney, TX 75070-8046** | | DATE INCURRED:<br>CONSIDERATION:<br>**Proprty Taxes**<br>REMARKS: | | | | $1,298.00 |
| ACCT #:<br>**King Uniform**<br>**P. O. Box 930782**<br>**Atlanta, GA 31193-0782** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS:<br>**Goods and or services rendered** | | | | $189.24 |
| ACCT #:<br>**Kleiman Lawrence**<br>**Baskind Fitzgerald L.L.P.**<br>**4849 Greenville Ave Suite 1605**<br>**Dallas, TX 75209** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**KRK Technologies, Inc**<br>**445 E FM1382, Suite 3, PMB 255**<br>**Ceder Hill, TX 75104** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Kunjan P. Thakor MDPA**<br>**P. O. Box 700085**<br>**Dallas, TX 75370** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**54**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$1,487.24**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Lakeside on Preston**<br>**Principal Management  Group**<br>**5622 Dyer Street**<br>**Dallas, TX 75206** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Lancer**<br>**6655 Lancer Blvd**<br>**San Antonio, TX 78219** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Landmark General Contractors**<br>**756 North Carroll Ave.**<br>**Southlake, TX 76092-6413** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Landscape Professionals**<br>**of Texas**<br>**P. O. Box 59878**<br>**Dallas, TX 75229-9878** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Lane & McClain Distributors**<br>**P O Box 566666**<br>**Dallas, TX 75356-6666** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS:<br>**Goods and or services rendered** | | | | $39.82 |
| ACCT #:<br>**Law Office of Harry Barth**<br>**333 City Blvd. West**<br>**Suite 2050**<br>**Orange, CA 92868** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____55____ of ____104____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**    $39.82

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Law Office of R. S. Ghio, P. C.**<br>**The Curtis Building**<br>**318 West Main St. Suite 100**<br>**Arlington, TX 76010** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $3,198.85 |
| ACCT #:<br>**Lebhar-Friedman, Inc**<br>**P O Box 31203**<br>**Tampa, Fl 33631-3203** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Lektron, Inc**<br>**7450 E. 46th Place**<br>**Tulsa, OK 74145** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $19,236.70 |
| ACCT #:<br>**Leonard Fuchs**<br>**P O Box 795023**<br>**Dallas, TX 75379** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Light Bulb Depot**<br>**P O Box 410**<br>**Aurora, MO 65605-0410** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $798.39 |
| ACCT #:<br>**Liquid Environmental Solutions**<br>**Accounts Receivable**<br>**P. O. Box 671064 Dept. 1**<br>**Dallas, TX 75267-1064** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____ **56** _____ of _____ **104** _____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  $23,233.94

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Liquid Vacuum Systems**<br>**712 West Shady Grove Road**<br>**Irving, TX 75060** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Little Tikes**<br>**Commercial Play Systems, Inc**<br>**P. O. Box 931390**<br>**Cleveland, OH 44193-0551** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**LM Fabrication**<br>**1835 Empire Central # N**<br>**Dallas, TX 75235** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Lobo Constructions**<br>**3634 Burning Tree Lane**<br>**Garland, TX 75042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Lone Star**<br>**2849 Meade Dr**<br>**Grande Praire, TX 75052** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Lone Tree Resources & Consulting, Inc**<br>**1819 Firman Drive, Suite 123**<br>**Richardson, TX 75081** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____57_____ of _____104_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                              **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Loren Cook Company**<br>**P. O. Box 4047**<br>**Springfield, MO 65808** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**LSI Adapt, Inc**<br>**24651 Center Ridge Road**<br>**Suite # 190**<br>**Westlake, OH 44145** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**LSI Images**<br>**3871 Turkeyfoot Road**<br>**Erlanger, KY 41018** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**LSI Industries**<br>**10000 Alliance Road**<br>**Cincinnati, Ohio 45242** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Lucent Technologies**<br>**P O Box 970992**<br>**Dallas, TX 75397-0992** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**M5 Networking Services, Inc**<br>**1725 Altacrest Drive**<br>**Grapevine, TX 76051** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**58**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                     **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Malonado Plumbing**<br>**715 Fouraker Street**<br>**Dallas, TX 75208** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS:<br>**Goods and or services rendered** | | | | $200.27 |
| ACCT #:<br>**Manifest Funding Services**<br>**P. O. Box 790448**<br>**St Louis, MO 63179-0448** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Manitowoc Foodservice Group**<br>**P. O. Box 1688**<br>**Manitowoc, WI 54221-1688** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Manuel Bustillos Landsaping**<br>**910 Holfords pairie rd.**<br>**lewisville, TX 75056** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Marbry, LTD**<br>**Colonial Bank, Westchester Branch**<br>**8214 Westchester**<br>**Dallas, TX 75225** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Maria Santoyo**<br>**13355 Noel Road, Suite 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**59**___ of ___**104**___ continuation sheets attached to                    **Subtotal >**          $200.27
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                     **Total >**
                                    **(Use only on last page of the completed Schedule F.)**
                                    **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Marine Air Conditioning, Inc**<br>**510 West Main Street**<br>**Azle, TX 76020** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Mariuax, Inc**<br>**P. O. Box 821118**<br>**Dallas, TX 75382-1118** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Marlite Inc**<br>**P. O. Box 200538**<br>**Pittsburgh, PA 15251-0538** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $9,703.52 |
| ACCT #:<br>**Mary Horn - Denton County**<br>**Tax Assessor - Collector**<br>**P. O. Box 1249**<br>**Denton, TX 76202-1249** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Master Air Conditioning, Inc**<br>**1421 Perry Road**<br>**Irving, TX 75060** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Master Tile - Plano**<br>**2700 Summit Ave. # 200**<br>**Plano, TX 75074** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. **60** of **104** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$9,703.52**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Mauricio Garcia Travesi**<br>**Home Finishes**<br>**1876 Meyerwood Lane N**<br>**Flower Mound, TX 75028** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Maverick Engineering**<br>**P.O Box 42269**<br>**Houston, TX 75080** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Maxwell""s**<br>**Perry Maxwell**<br>**P. O. Box 122**<br>**Bedford, TX 76095** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**MBM Corporation**<br>**2641 Meadowbrook Road**<br>**Rocky Mountain, NC 27802-0800** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $234,592.61 |
| ACCT #:<br>**McBee Systems, Inc**<br>**P O Box 4270**<br>**Athens, OH 45701-4270** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**MCCOM, LTD**<br>**dba U. S. Net**<br>**P. O. Box 536329**<br>**Grand Praire, TX 75053-6329** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**61**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   $234,592.61

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Medical Imaging of Dallas**<br>**P. O. Box 814129**<br>**Dallas, TX 75381** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Medicaledge Healthcare**<br>**P. O. Box 972214**<br>**Dallas, TX 75397-2214** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Medieval Castle, INC.**<br>**d.b.a. Medieval Times**<br>**P.O. Box 567706**<br>**Dallas, Texas 75356-7706** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Mercedes-Benz**<br>**Credit Corporation**<br>**P. O. Box 9001880**<br>**Louisville, KY 40290-1880** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Merchandise Center**<br>**8700 W. Bradley Rd.**<br>**P O Box 240997**<br>**Milwaukee, WI 53224** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Metal Glass Co.**<br>**2031 Quincy Street**<br>**Dallas, TX 751212** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**62**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                     $0.00

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Metco Inc**<br>**1208 Shadetree Lane**<br>**Allen, TX 75013** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Methodist Medical Center**<br>**P. O. Box 911875**<br>**Dallas, TX 75391-1875** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Metro Fire Protection, Inc**<br>**11339 Indian Trail**<br>**Dallas, TX 75229** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS:<br>**Goods and or services rendered** | | | | $176.20 |
| ACCT #:<br>**MGD Financial**<br>**9449 Balboa Avenue, Ste 310**<br>**San Diego, CA 92123** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**MGH Landcare**<br>**3004 Clemente Drive**<br>**Grand Prairie, TX 75052** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**MicroWarehouse**<br>**3336 State Route 73 South**<br>**Wilmington, OH 45177** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**63**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**          $176.20

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Midwest Recruiting, Inc**<br>**301 Benjamin Lane**<br>**Waterloo, IL 62298** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Mike Bausch Architects**<br>**4242 Bonham Street**<br>**Dallas, TX 75229** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Mimeo.Com**<br>**P. O. Box 13067**<br>**Newark, NJ 07188-0067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $151.19 |
| ACCT #:<br>**Mobile Assessment**<br>**440 Meandering Creek**<br>**Argyle, TX 76226** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Mockingbird/Central  Plaza Ltd**<br>**c/o Venture Commercial**<br>**8311 Preston Center Plaza Dr.**<br>**Dallas, TX 75225** | | DATE INCURRED:<br>CONSIDERATION:<br>**Lease Agreement**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Moerman Inc.**<br>**P. O. Box 3053**<br>**San Luis Obispo, CA 93403** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**64**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                     **$151.19**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Morgan White Administrators**<br>**Group Billing**<br>**PO Box 14067**<br>**Jackson, MS 39236-4067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Morning Associates, Inc**<br>**Mechanical Electrical Engineers**<br>**1901 Industrial Blvd, Suite 204**<br>**Colleyville, TX 76034** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**MPS Technologies, Inc**<br>**13612 Midway Road**<br>**Suite 333-13**<br>**Dallas, TX 75244** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Mr. Fire Safety**<br>**Custom Cleaning Solutions, Inc**<br>**10535 Countess Drive**<br>**Dallas, TX 75229** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $2,135.79 |
| ACCT #:<br>**Mr. Handy Man of the Park Cities**<br>**5930 LBJ Freeway**<br>**Suite 250**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $2,718.11 |
| ACCT #:<br>**Mullin Law, PC**<br>**2425 N. Central Expressway**<br>**Suite # 200**<br>**Richardson, TX 75080** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $8,535.23 |

Sheet no. _____**65**_____ of _____**104**_____ continuation sheets attached to                          **Subtotal >**          **$13,389.13**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Musor Music**<br>**1024 E. Berry Street**<br>**Fort Worth, TX 76110-4598** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$1,168.00** |
| ACCT #:<br>**Muzak**<br>**4300 West Royal Lane**<br>**Irving, TX 75063** | | DATE INCURRED:<br>CONSIDERATION:<br>**Music Services Agreement**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Muzak**<br>**1730 NNW Loop 323**<br>**Tyler, TX 75702** | | DATE INCURRED:<br>CONSIDERATION:<br>**Music Services Agreement**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Muzak LLC**<br>**P. O. Box 71070**<br>**Charlotte, NC 28272-1070** | | DATE INCURRED:<br>CONSIDERATION:<br>**Music Services Agreement**<br>REMARKS: | | | | **$5,870.48** |
| ACCT #:<br>**Muzak- Drive Thru**<br>**P. O. Box 601975**<br>**Charlotte, NC 28260-1975** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**National Awning &  Sign, LLC**<br>**P. O. Box 249**<br>**Aledo, TX 76008** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS:<br>**Goods and services rendered** | | | | **$225.00** |

Sheet no. ____**66**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     **$7,263.48**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**National Franchaisee Association, Inc**<br>**1201 Roberts Blvd, Suite 100**<br>**Kennesaw, GA 30144** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**National Info-Tech Center**<br>**Western Division**<br>**16845 N. 29th Avenue # 336**<br>**Phoenix, AZ 85053** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**National Readerboard Supply**<br>**P. O. Box 430**<br>**Pancha Springs, CO 81242** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $2,478.68 |
| ACCT #:<br>**Nations Office Product**<br>**Customer # DA0153**<br>**320 Westway Place, Ste 500**<br>**Arlington, TX 76018** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Nationwide Window Advertising**<br>**1627 Saddle Creek Clr  #1525**<br>**Arlington, TX 76015** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**NCO Financial Systems, Inc**<br>**P. O. Box 13564**<br>**Philadelphia, PA 19101-3564** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**67**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $2,478.68

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Nelson Architectural Engineers**<br>**3303 Lee Parkway**<br>**Suite 440**<br>**Dallas, TX 75219-5116** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**NetCare Messaging Services**<br>**P. O. Box 970992**<br>**Dallas, Texas 75397-7992** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Network Services**<br>**P. O. Box 650526**<br>**Dallas, TX 75265-0526** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**New Dawn Plumbing**<br>**310  N. Greenstone**<br>**Duncanville, TX 75116** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**New Edge Networks**<br>**Unit 47,**<br>**P. O. Box 4800**<br>**Portland, OR 97208** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Nextel Communications**<br>**P. O. Box 7412**<br>**Pasadena, CA 91109-7412** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**68**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**NFA, Inc**<br>**P. O. Box 75884**<br>**Cleveland, OH 44101** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Ngo Huan Doan Do**<br>**P. O. Box 1853**<br>**Addison, TX 75001** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**North American**<br>**2101 Claire Court**<br>**Glenview, IL 60025** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**North Haven Detail**<br>**2109 Millpond**<br>**Garland, TX 75044** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Northlake Supply Company, Inc**<br>**1350 Manufacturing Street**<br>**Suite 204**<br>**Dallas, TX 75207** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Northwest Primacare**<br>**11888 Marsh Lane, Suite 104**<br>**Dallas, TX 75234** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**69**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    **Subtotal >**          **$0.00**

                                                                    **Total >**
                                        **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**NuCo2 LLC**<br>**P. O. Box 9011**<br>**Stuart, FL 34995-9011** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $2,699.22 |
| ACCT #:<br>**NYLCare Health Plans**<br>**Group # EPH79440**<br>**P O Box 911582**<br>**Dallas, TX 75391** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**O I Distribution**<br>**12900 S W 89th Court**<br>**Miami, FL 33176** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $3,796.29 |
| ACCT #:<br>**Off The Shelf Components, Inc.**<br>**1211 N. Plano Road**<br>**Richardson, TX 75081** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Oncor Electric**<br>**Dallas Southwest Service**<br>**2005 Cockrell Hill Road**<br>**Dallas, TX 75211** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Original Impressions**<br>**12900 SW 89 Court**<br>**Miami, FL 33176-9733** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. **70** of **104** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$6,495.51**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Orkin - North Dallas**<br>**1330 N. Mcdonald St. Ste 10**<br>**McKinney, TX 75071** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS:<br>**Goods and or services rendered** | | | | $123.47 |
| ACCT #:<br>**Orkin Commercial Services**<br>**1209 WN Carrier Parkway**<br>**Suite # 300**<br>**Grand Praire, TX 75050** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $1,392.43 |
| ACCT #:<br>**Orkin, Inc**<br>**2820 Trinity Square Drive**<br>**Carrollton, TX 75006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Orlando Sound Co.**<br>**P. O. BOX 1943**<br>**Fort Worth, TX 76101-1943** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**OSI, Inc**<br>**P. O. Box 132739**<br>**Tyler, TX 75713** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Ozarka**<br>**Natural Spring Water**<br>**Processing Center**<br>**P.O. Box 52214**<br>**Phoenix, AZ 85072-2214** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**71**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >      **$1,515.90**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Pacific Handy Cutter**<br>**P. O. Box 60380**<br>**Los Angeles, CA 90060-0380** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Pameco Corp**<br>**Dept 77102**<br>**P O Box  77000**<br>**Detroit, MI 48277-0102** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Par Financial Corporation**<br>**101 South Salina Street**<br>**Suite # 1020**<br>**Syracuse, NY 13202** | | DATE INCURRED:<br>CONSIDERATION:<br>**Equipment Finance Agreement**<br>REMARKS: | | | | **$2,285.49** |
| ACCT #:<br>**Par Tech INC**<br>**P. O. Box 201133**<br>**Houston, TX 77216-1133** | | DATE INCURRED:<br>CONSIDERATION:<br>**Equipment Agreement**<br>REMARKS: | | | | **$2,285.49** |
| ACCT #:<br>**Parallax Digital Studios**<br>**3042 Matlock Drive**<br>**Kennesaw, GA 30144** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**ParTech, Inc.**<br>**8383 Seneca Turnpike**<br>**Hew Hartford, NY 13413** | | DATE INCURRED:<br>CONSIDERATION:<br>**Subscription & Equipment Agreement**<br>REMARKS:<br>**Additional address** | | | | **Unknown** |

Sheet no. ___**72**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     **$4,570.98**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**PC Warehouse**<br>**1910 Firman Dr Ste 110**<br>**Richardson, TX 75081** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**PCI - Compliance Service Dept.**<br>**Personnel Concepts**<br>**P. O. Box 3353**<br>**San Dimas, CA 91773-7353** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Penguin-Serv-Ice**<br>**14829 Trinity Boulevard**<br>**Fort Worth, TX 76155** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Penn Ventilation**<br>**P O Box 7777-W0885**<br>**North Wales, PA 19175-0885** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Pennington Brothers Service Co**<br>**2124 W. Pioneer Pkwy**<br>**Suite C-6**<br>**Grand Prairie, TX 75051** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Perma - Vault Safe Co.**<br>**72 Ash Circle**<br>**Warminster, PA 18974** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___73___ of ___104___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                $0.00

**Total >**

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**PETRA**<br>**6271 Horizon Rd**<br>**Rockwall, TX 75032** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Phillips Roofing, Inc**<br>**1631 Dorchester, Suite 156**<br>**Plano, TX 75075** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Pitney Bowes**<br>**Account #1523 9008 86 3**<br>**Purchase Power**<br>**P.O. Box 856042**<br>**Louisville, KY 40285-6042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Planning Group**<br>**12910 SW 89Ct.**<br>**Miami, FL 33176** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Plano Roofing Company, Inc**<br>**2600 Ave K. #124**<br>**Plano, TX 75074** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Plasti Line, Inc.**<br>**623 E. Emory Road**<br>**Powell, TN 37849** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**74**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Play4Today**<br>**2628 Evans Ct.**<br>**Plano, TX 75075** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Playsafe, Inc**<br>**601 E. Walnut Street**<br>**Garland, TX 75040-6605** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Positive Communication Inc**<br>**5753 West Las Positas Blvd**<br>**Pleasanton, CA 94583** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Premier Promotion**<br>**P O Box 914**<br>**Newburyport, MA 1950** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Premium Printing Corporation**<br>**P. O. Box 48477**<br>**Niles, IL 60714-0477** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Primacare Medical Center**<br>**P O Box  742827**<br>**Plano, Texas 75374** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**75**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   $0.00

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**PrimaCare Medical Center**<br>**7515 Greenville**<br>**Dallas, TX 752310000** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Primacare Medical Centers**<br>**540 SURF ST**<br>**Lewisville, TX 75067** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**PrimaCare Medical Centers**<br>**P. O. Box 742827**<br>**Dallas, TX 75374** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Prime Office Products**<br>**2707 Realty Road, Suite 120**<br>**Carrollton, TX 75006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**PrimeSource**<br>**Foodservice Equipment**<br>**3427 Collection Center Drive**<br>**Chicago, IL 60693** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Prince Castle Inc.**<br>**21063 Network Place**<br>**Chicago, IL 60673-1210** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**76**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                  **$0.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Prism**<br>**P. O. Box 930376**<br>**Atlanta, GA 31193-0376** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Prism Electric**<br>**2916 National Drive**<br>**Garland, TX 75041** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Pro Tech Communications, Inc**<br>**4492 Okeechobee Rd**<br>**Fort Pierce, FL 34947** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Productivity Solutions, Inc**<br>**3154 Harwood Rd**<br>**Bedford, TX 76021** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Professional Backflow Testing, Inc**<br>**5068 Avery Lane**<br>**The Colony, TX 75056** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Property Assessment Consultants, Inc**<br>**P. O. Box 29332**<br>**Dallas, TX 75229** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**77**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                                                                                     **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Prudential Group Insurance**<br>**P. O. Box 101241**<br>**Atlanta, GA 30392-1241** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Quality Flow Inc**<br>**P. O. Box 1145**<br>**Bedford Park, IL 60499-1145** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**QualServ Corporation**<br>**1020 Second Ave.**<br>**Columbia, SC 29209** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Quikserv Corp.**<br>**11441 Brittmoore Park Drive**<br>**Houston, TX 77041** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**R M Commercial Service Co.**<br>**403 Renee LN.**<br>**Desoto, TX 75115** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $3,381.15 |
| ACCT #:<br>**R. M. S.  Inc**<br>**4635 Keller-Haslet Road B**<br>**Keller, Texas 76248** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**78**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    **Subtotal >**        **$3,381.15**

                                                                    **Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**R.F Technologies, Inc**<br>**542  South Prairie Street**<br>**Bethallo, Illonios 62010-1818** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Ready  Access**<br>**1815 Arthur Drive**<br>**West Chicago, Illinois 60185** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Refrigerated Specialist, Inc**<br>**3040 East Meadows**<br>**Mesquite, TX 75150** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Reg plastic Surg Assoc.**<br>**2692 W Walnut St Ste 101**<br>**Garland, TX 750423649** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Reginald Nervis**<br>**Northhaven Detail**<br>**2109 Millpond**<br>**Garland, TX 75044** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Regional Association Dues 2011**<br>**1201 Roberts Bldg, Suite 100**<br>**Kennesaw, GA 30144** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $3,055.00 |

Sheet no. ___79___ of ___104___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$3,055.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Regional Electric Service, Inc**<br>**1115 South FM 1389**<br>**Seagoville, TX 75159-6213** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **x.xxxx6E+15**<br>**Regions Bank Purchasing Card**<br>**P. O. Box 11301**<br>**Birmingham, AL 35202** | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit card**<br>REMARKS: | | | | $20,082.00 |
| ACCT #:<br>**Regions Bank Purchasing Card**<br>**P.O. Box 11301**<br>**Birmingham, AL 35202** | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $21,098.26 |
| ACCT #:<br>**Register Tapes Unlimited, Inc**<br>**1390 W. Sam Houston Prky North**<br>**Houston, TX 77043** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Reliable Plumbing Services**<br>**2509 Franklin Drive**<br>**Mesquite, TX 75150** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Reliant Energy**<br>**P. O. Box 650475**<br>**Dallas, TX 75265-0475** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**80**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$41,180.26**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Renaissance Architectural Ass.**<br>**11100 Stratford Drive**<br>**Suite A-100**<br>**Oklahoma City, OK 73120** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Renfrew Paper Supplies**<br>**334 Cornelia St # 535**<br>**Plattsburgh, NY 12901** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Renfrew Paper Supplies**<br>**334 Cornelia St #535**<br>**Plattsburgh, New York 12901** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Republic Services # 794**<br>**P. O. Box  78829**<br>**Phoenix, AZ 85062-8829** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Republic Title of Texas**<br>**2626 Howell Street**<br>**10th Floor**<br>**Dallas, TX 75204** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Restaurant Headquaters**<br>**1501 South Jupiter Road**<br>**Garland, TX 75042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___81___ of ___104___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $0.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Restaurant News**<br>**P O Box 5037**<br>**Brentwood, TN 37024-9403** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Restaurant Upholstery**<br>**2842 Kingsford Ave**<br>**Dallas, TX 75227** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $267.94 |
| ACCT #:<br>**Retention Education, LLC**<br>**2801 W. Coast Highway,**<br>**Ste. 375**<br>**Newport Beach, CA 92663** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Rice Christ, Inc**<br>**1504 109th Street**<br>**Grand Parire, TX 75050** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Richardson Fire Equipment Co.**<br>**P. O. Box 835724**<br>**Richardson, TX 75083** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Richardson ISD**<br>**Tax Office**<br>**P. O. Box 650316**<br>**Dallas, TX 75265-0316** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____82_____ of _____104_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**    $267.94

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Richardson Spine & Sports Ther**<br>**375 Municipal Drive, Ste 108**<br>**Richardson, TX 75080** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Richardson Tech Center**<br>**c/o Darby Real Estate Services**<br>**9441 LBJ Freeway, Ste # 104**<br>**Dallas, TX 75243** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Rick's Refrigeration Service**<br>**434 Wind Hurst Drive**<br>**Grand Prairie, TX 75052** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $2,151.42 |
| ACCT #:<br>**Roberto Rico**<br>**1357 Morningside**<br>**Lewisville, TX 75057** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Roberts Graphics**<br>**P. O. Box 851**<br>**Wildomar, CA 92595** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Roberts Service Company**<br>**1651 Watson Road**<br>**Fort Worth, TX 76103** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $661.40 |

Sheet no. ___**83**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >        **$2,812.82**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Rockford Silk Screen**<br>**P. O. BOX 1059**<br>**Rockford, IL 61105-1059** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Rone Engineers**<br>**8908 Ambassador Row**<br>**Dallas, TX 75247** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Royal Seal  Construction, Inc**<br>**124 McMakin Road**<br>**Bartonville, TX 76226** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $14,479.84 |
| ACCT #:<br>**Ruiz Protective Service**<br>**P. O. Box 671019**<br>**Dallas, TX 75267-1019** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Runge Paper Company, Inc.**<br>**Dept. 20 - Run 001**<br>**P. O. Box 5940**<br>**Carol Stream, IL 60197-5940** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Russell Byrum Signs**<br>**1006 Johnson Lane**<br>**Midlothian, Texas 76065** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**84**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   **$14,479.84**

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Ryan & Company**<br>**Three Galleria Tower**<br>**13155 Noel Road**<br>**Dallas, TX 75240-5090** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**S & S Industrial Maintenance**<br>**P O Box 69**<br>**Marlton, NJ 8053** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Salgado Landscaping**<br>**P. O. Box 824033**<br>**Dallas, TX 75382** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**SaniServ**<br>**P. O. Box 1089**<br>**Mooresville, IN 46158** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Sapient Corporation**<br>**PGI- Sapient Corp.**<br>**P. O. Box 414215**<br>**Boston, MA 02241-4215** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Sarles & Ouimet**<br>**370 Founders Square**<br>**900 Jackson Street**<br>**Dallas, TX 75202-4436** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____85____ of _____104_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                **Subtotal >**          **$0.00**

                                                                **Total >**
                          **(Use only on last page of the completed Schedule F.)**
                  **(Report also on Summary of Schedules and, if applicable, on the**
                    **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Saturn Plastics Corporation**<br>**3625 Dividend Dr.**<br>**Garland, TX 75042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Scherba Industries, Inc**<br>**2880 Interstate Parkway**<br>**Brunswick, Ohio 44212** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Scot Young Research**<br>**P. O. Box 817**<br>**St. Joseph, MO 64502** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Scotts Towing**<br>**643 Southeast Drive**<br>**Dallas, TX 75217** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Seal Tex Inc**<br>**8435 Directors  Row**<br>**Dallas, TX 75247** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $9,297.04 |
| ACCT #:<br>**Sergio Alcala**<br>**628 Ridgecrest Drive**<br>**Irving, TX 75060** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $630.35 |

Sheet no. _____**86**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$9,927.39**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Service Lamp Corp.**<br>**P. O. Box 249**<br>**Marlton, NJ 8053** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Service Specialists LLC**<br>**DBA Emergency Plumbing Service**<br>**2765 Florance Road**<br>**Ponder, TX 76259** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**ServiceCheck, Inc**<br>**P. O. Box 101373**<br>**Atlanta, GA 30392** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Sherwin-Williams**<br>**6055 Forest Lane**<br>**Dallas, TX 75230** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Sicom System**<br>**4140 Skyron Drive**<br>**Doylestown, PA 18901** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Sign Resource**<br>**P. O. Box 549**<br>**Maywood, CA 9020** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $733.36 |

Sheet no. _____**87**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     **$733.36**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Signs 2000**<br>**8573 Canoga Avenue**<br>**Canoga Park, CA 91304** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Silver King Reffrigeration**<br>**21063  Network Place**<br>**Chicago, IL 60673-1210** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $1,008.89 |
| ACCT #:<br>**SIR Enterprise Manufacturing, Inc**<br>**P. O. Box 817**<br>**St Joseph, MO 64502** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Smart Communications Inc**<br>**788 Renault Ln**<br>**Plano, TX 75023** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Smith, Underwood & Perkins**<br>**Attoneys & Councelors at Law**<br>**Two Lincoln Centre, Suite 600**<br>**5420 LBJ Freeway**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Soft Play, L.L.C.**<br>**135 S. LaSalle, Dept 2267**<br>**Chicago, IL 60674-2267** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**88**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                          **$1,008.89**

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Sonny's Sons Electrical**<br>**2507 Hilldale Blvd**<br>**Arlington, TX 76016** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Sophisticated Sound Inc**<br>**2340 Superior Dr.**<br>**Ste E**<br>**Arlington, TX 76013** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**South Central Franchisee Ass.**<br>**204 Woodland Park**<br>**Georgetown, TX 78628** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Southeastern Freight Lines**<br>**P. O. Box 100104**<br>**Columbia, SC 29202** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $50.00 |
| ACCT #:<br>**Southern Telecom Network, Inc**<br>**Account # 5278**<br>**P. O. Box 2023**<br>**Mountain Home, AR 72654** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Southwest Property Tax**<br>**P O Box 5222**<br>**Granbury, TX 76049** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $780.00 |

Sheet no. ___**89**___ of ___**104**___ continuation sheets attached to                                                **Subtotal >**   $830.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                                        **Total >**
                                                                   **(Use only on last page of the completed Schedule F.)**
                                                           **(Report also on Summary of Schedules and, if applicable, on the**
                                                           **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **Southwestern Bell** <br> **P O Box 650661** <br> **Dallas, TX 75265-0661** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Special Delivery Service, Inc** <br> **5470 L.B.J. Freeway** <br> **Dallas, TX 75240** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Speciality Service Systems Ltd** <br> **2214 Sulphur** <br> **Dallas, TX 75208** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Splash Window Advertising** <br> **3008 Meandering Way** <br> **Bedford, TX 76021** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Sports Promotion Network** <br> **P. O. BOX 200548** <br> **Arlington, TX 76006** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Sprint** <br> **PO Box 650270** <br> **Dallas, TX 75265-0270** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |

Sheet no. ____**90**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                    **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**SRM Service Co.**<br>**1405 Judy Drive**<br>**Plano, Texas 75074** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Staats Enterprises, Inc**<br>**1224 Millard Drive**<br>**Plano, TX 75074** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Stainless**<br>**P O Box 402270**<br>**Atlanta, GA 30384-2270** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Stanford Ray**<br>**5211 Bradford**<br>**Mansfield, TX 76063** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Staples Business Advantage**<br>**Dept. DAL**<br>**P. O. Box 83689**<br>**Chicago, IL 60696-3689** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $902.58 |
| ACCT #:<br>**Star Community Newspapers**<br>**P. O. Box 860248**<br>**Plano, TX 75086-0248** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**91**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**            $902.58

**Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Star Manufacturing**<br>**10 Sunnen Drive**<br>**St. Louis, MO 63143** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**State Comptroller**<br>**Comptroller of Public Accounts**<br>**111 E. 17th Street**<br>**Austin, TX 78774-0100** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Steve Mossman - Denton County**<br>**Tax Assessor/Collector**<br>**P. O. Box 90223**<br>**Denton, TX 76202-5223** | | DATE INCURRED:<br>CONSIDERATION:<br>**Proprty Taxes**<br>REMARKS: | | | | $254.00 |
| ACCT #:<br>**Stove Parts Supply Co.**<br>**PO Box 14009**<br>**Fort Worth, TX 76117-0009** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Strata Technologies**<br>**1550 S. SUNKIST STREET**<br>**SUITE J**<br>**ANAHEIM, CA 92806** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Stripes Parking Lot Service, Inc**<br>**2101 W. Oak Street**<br>**Denton, TX 76201** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $650.00 |

Sheet no. ___**92**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                     $904.00

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**STS Consultants, L.C.**<br>**P. O. Box 270214**<br>**Corpus Christi, TX 78427** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Suez Energy Resourses NA**<br>**P. O. Box 25237**<br>**Lehigh Valley, PA 18002-5237** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Sunil Dharod**<br>**13355 Noel Road, Suite 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Unknown**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**SW Imaging Interventional SPC**<br>**7515 Greenville Ave 710**<br>**Dallas, TX 75231** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Swisher**<br>**P O Box 4130**<br>**Charllotte, NC 28226-0099** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Synq Solutions, Inc**<br>**Drawer # 1292**<br>**P. O. Box 5935**<br>**Troy, MI 48007-5935** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $12.80 |

Sheet no. **93** of **104** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     **$12.80**

Total > 
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**T & T Repair Services**<br>**P. O. Box 204**<br>**Gunter, TX 75058** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**T & T Signs**<br>**P. O. Box 233**<br>**Lillian, TX 76061** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**T Brothers Enterprise**<br>**803 Grinnel. A**<br>**Richardson, TX 75081** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Tackles Keys**<br>**12416 Briarwood**<br>**Garland, TX 75081** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Taylor Ultimate Services**<br>**1780 North Commerce Pkwy**<br>**Weston, FL 33326** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $7,718.02 |
| ACCT #:<br>**TCF Equipment  Finance, Inc**<br>**11100 Wayzata Blvd**<br>**Suite 801**<br>**Minnetonka, MN 55305** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**94**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    **Subtotal >**        **$7,718.02**

                                                                    **Total >**
                                  **(Use only on last page of the completed Schedule F.)**
                          **(Report also on Summary of Schedules and, if applicable, on the**
                          **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Technifax**<br>**3220 Keller Spring, Ste 118**<br>**Carrollton, TX 75006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Telecom Solutions**<br>**788 Renault Lane**<br>**Plano, TX 75023** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Terminix International 2513**<br>**11078  Morrison Lane # G**<br>**Dallas, TX 75229-0506** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Terminix Processing Center**<br>**2540 E. Plano Parkway Ste 126**<br>**Plano, TX 75074-7460** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Terra Renewal Services, Inc**<br>**dba Enviro Vac**<br>**P. O. Box 4228**<br>**Dept. 5297**<br>**Houston, TX 77210-4228** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Teter's Faucet Parts Corp**<br>**8337 ORNAM ST.**<br>**P O BOX 141075**<br>**DALLAS, TX 75214** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**95**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                  **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **Texas Business Conference** <br> **Texas Workforce Commission** <br> **101 E.15th Street # 0218** <br> **Austin, TX 78778-0001** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Texas Digital** <br> **P. O. Box 8615** <br> **Bryan, TX 77805-8615** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Texas Logos, Inc** <br> **1501 N. Norwood Dr, Suite 145** <br> **Hurst, TX 76054** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Texas Medicine Resourses** <br> **P. O. Box 8549** <br> **Fort Worth, TX 76124** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Texas Neuroradiology** <br> **8440 Walnut Hill Lane # 510** <br> **Dallas, TX 75231** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Texas Parts Center** <br> **13821 Diplomat Dr.** <br> **Dallas, TX 75234** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |

Sheet no. ___**96**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                     **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Texas Radiology Associates**<br>**P. O. Box 740968**<br>**Dallas, TX 75374-0968** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Texas Trane Parts Center**<br>**P. O. Box 814609**<br>**Dallas, TX 75381** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Texas Workforce Commission**<br>**Attn: Cashier**<br>**101 E. 15th Street**<br>**Austin, TX 78778-0091** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**The Chalon Corporation**<br>**P. O. Box 2500**<br>**Rockwall, TX 75087** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**The Dallas Morning News**<br>**PO Box 660040**<br>**Dallas, TX 75266-0040** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**The Hartford**<br>**P. O. Box 2907**<br>**Hartford, CT 06104-2907** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**97**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$0.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**The Home & Business Expert**<br>**Erick R Garcia**<br>**1400 Bryan Drive**<br>**Bedford, TX 76022** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**The Medleh Group**<br>**P. O. Box 96370**<br>**Houston, TX 77213** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**The Pro Shop**<br>**1141 E. walnut # B**<br>**Garland, TX 75040** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**The Silvera Firm**<br>**1015 Providence Towers East**<br>**5001 Spring Valley Road**<br>**Dallas, TX 75244-8200** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**The Takedown Club**<br>**c/o Lovejoy High School**<br>**2350 Estates Parkway**<br>**Lucas, TX 75002** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Third Party Solutions, LLC**<br>**P. O. Box 1000, Dept. # 492**<br>**Memphis, TN 38148** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**98**____ of ____**104**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                                      **$0.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **THT Mechanical Services Group** <br> **P. O. Box 728** <br> **Prosper, TX 75078** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #:   **xxxxxx xxxxxx xxx xx201E** <br> **Tiger Financial** <br> **13355 Noel Road, Suite 1625** <br> **Dallas, TX 75240** | | DATE INCURRED: <br> CONSIDERATION: <br> **Greasebuster Rental Agreement** <br> REMARKS: | | | | $1,261.67 |
| ACCT #: <br> **Time Warner Cable** <br> **P. O. Box 650063** <br> **Dallas, TX 75265** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Tolbert Electric Motor Co, Inc** <br> **3822 Dividend** <br> **Garland, TX 75042** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Tomco Services, Inc** <br> **4756 S. Buckner Blvd** <br> **Dallas, TX 75227-2301** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $2,956.71 |
| ACCT #: <br> **Tony DiNicola, AIA** <br> **4404 Fiesta Cir** <br> **Fort Worth, TX 76133** | | DATE INCURRED: <br> CONSIDERATION: <br> **Goods and/or services rendered** <br> REMARKS: | | | | $0.00 |

Sheet no. _____**99**_____ of _____**104**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                **Subtotal >**      **$4,218.38**

                                                                **Total >**

                        **(Use only on last page of the completed Schedule F.)**
                        **(Report also on Summary of Schedules and, if applicable, on the**
                        **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Tri-State Systems, Inc**<br>**645 CR 1787**<br>**Yantis, Texas 75497** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Tumy's Play**<br>**3413 Castle Rock Lane**<br>**Garland, Texas 75044** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $496.31 |
| ACCT #:<br>**Two Forest Imaging**<br>**P. O. Box 973521**<br>**Dallas, TX 75397** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**U S Net**<br>**Communications Solutions**<br>**P. O. Box 536329**<br>**Grand Parire, TX 75053** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**U S Specialty Insurance Co**<br>**c/o Lonnie Wilson Insurance**<br>**4023 Candlenut Lane**<br>**Dallas, TX 75244** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Umesh Shah**<br>**13355 Noel Road, # 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**100**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >          $496.31

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**United Health Insurance Company**<br>**22561 Network Place**<br>**Chicago, IL 60673-1225** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**United National Insurance Co.**<br>**c/o Anchor Claims Management**<br>**P.O. Box 819045**<br>**Dallas, TX 75381-9045** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**United States Emergency Glass Service, I**<br>**166 Tosca Drive**<br>**Stoughton, MA 02072-1511** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**US Bancorp Manifest Funding Services**<br>**1310 Madrid Street # 100**<br>**Marshall, MN 56258-4001** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | Unknown |
| ACCT #:<br>**US Rad Partners**<br>**P. O. Box 2639**<br>**San Antonio, TX 782990000** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**UT  Southwestern MSP**<br>**P. O. Box 845347**<br>**Dallas, TX 75284-5347** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**101**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$0.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re   **Huge American Restaurants, Inc.**                     Case No.   **10-37392-SGJ-11**
                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Vacuform Industries ,Inc.**<br>**1877 E 17th Avenue**<br>**Columbus, OH 43217** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Valassis Direct Mail, Inc**<br>**File 70179**<br>**Los Angeles, CA 90074-0179** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $5,866.75 |
| ACCT #:<br>**Verizon Southwest**<br>**P O Box 920041**<br>**Dallas, TX 75392-0041** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Verycenter**<br>**3030 Allen Street**<br>**Dallas, TX 75204** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Viking Office Product**<br>**PO Box 30488**<br>**Los Angeles, CA 90030-0488** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Vinay Sanger**<br>**13355 Noel Road, Suite 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**102**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$5,866.75**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Wainscott & Associates, Inc.**<br>**4815 Keller Springs Road**<br>**Addison, TX 75001** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Waldrum Lighting & Signs, Inc**<br>**Mazon Associates, Inc**<br>**P. O. Box 166858**<br>**Irving, TX 75016-6858** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Wall Paper Well Done**<br>**5431 Prince Drive**<br>**Lake Dallas, TX 75081** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Wardell Carraby**<br>**11222 Ferndale Road**<br>**Dallas, TX 75238** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Wausau Tile, Inc**<br>**P. O. Box 1520**<br>**Wausau, WI 54402-1520** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Whiting & Associates, Inc**<br>**1930 Rosemeade Pkwy, Suite 107**<br>**Carrollton, TX 75007** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**103**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                          **Subtotal >**        **$0.00**

                                                            **Total >**
                        **(Use only on last page of the completed Schedule F.)**
                **(Report also on Summary of Schedules and, if applicable, on the**
                **Statistical Summary of Certain Liabilities and Related Data.)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Wilson Landscape Design**<br>**J R W Construction Inc**<br>**P. O. Box 292698**<br>**Lewisville, TX 75029** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Wilsonart International, Inc**<br>**P. O. Box 730190**<br>**Dallas, TX 75373-0190** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Wright & Associates**<br>**North Dallas Bank Tower**<br>**12900 Preston Road, Suite 410**<br>**Dallas, Texas 75230** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Yanixcia Negron**<br>**13355 Noel Road, Suite 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Yellow Pages**<br>**P. O. Box 560701**<br>**Dallas, Texas 75356-0701** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Zs American Properties**<br>**13355 Noel Road, Suite 1645**<br>**Dallas, TX 75240** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and/or services rendered**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**104**___ of ___**104**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   **$0.00**

**Total >**   **$1,225,662.72**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Huge American Restaurants, Inc.**                    Case No.    __10-37392-SGJ-11__

                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Franchise Agreement for Store No. 124 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Franchise Agreement for Store No. 202 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Franchise Agreement for Store No. 303 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Franchise Agreement for Store No. 542 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Franchise Agreement for Store No. 757 |

In re  **Huge American Restaurants, Inc.**                    Case No.    **10-37392-SGJ-11**
                                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 1*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Franchise Agreement for Store No. 782 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Franchise Agreement for Store No. 929 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Franchise Agreement for Store No. 3992 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Franchise Agreement for Store No. 4300 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Franchise Agreement for Store No. 4300 |

In re  **Huge American Restaurants, Inc.**           Case No.   **10-37392-SGJ-11**
                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 2*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Burger King Corporation** <br> P.O. Box 520783 <br> Attn: General Counsel <br> General Mail Facility <br> Miami, FL 33152 | Franchise Agreement for Store No. 4398 |
| **Burger King Corporation** <br> P.O. Box 520783 <br> Attn: General Counsel <br> General Mail Facility <br> Miami, FL 33152 | Franchise Agreement for Store No. 4599 |
| **Burger King Corporation** <br> P.O. Box 520783 <br> Attn: General Counsel <br> General Mail Facility <br> Miami, FL 33152 | Franchise Agreement for Store No. 6386 |
| **Burger King Corporation** <br> P.O. Box 520783 <br> Attn: General Counsel <br> General Mail Facility <br> Miami, FL 33152 | Franchise Agreement for Store No. 14344 |
| **Burger King Corporation** <br> P.O. Box 520783 <br> Attn: General Counsel <br> General Mail Facility <br> Miami, FL 33152 | Lease Agreement with Store No. 124 |

In re **Huge American Restaurants, Inc.**          Case No.    **10-37392-SGJ-11**
                                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 3*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 202 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 303 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 542 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 757 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 782 |

In re **Huge American Restaurants, Inc.**                    Case No. __10-37392-SGJ-11__
                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 4*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 929 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 3992 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 4300<br>Contract to be ASSUMED |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 4398 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 4599 |

In re **Huge American Restaurants, Inc.**                    Case No. ___**10-37392-SGJ-11**___
                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 5*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 6386 |
| **Burger King Corporation**<br>P.O. Box 520783<br>Attn: General Counsel<br>General Mail Facility<br>Miami, FL 33152 | Lease Agreement for Store No. 14344 |
| **Dharod, Inc**<br>One Galleria Tower<br>13355 Noel Road, Suite 1645<br>Dallas, TX 75240 | Service Contract |
| **Flower Baking Company - Denton**<br>P. O. Box 847196<br>Denton, TX 75284 | Supply Agreement (Bakery Products) |
| **Mockingbird/Central  Plaza Ltd**<br>c/o Venture Commercial<br>8311 Preston Center Plaza Dr.<br>Dallas, TX 75225 | Lease Agreement for Store No. 303 |

In re  **Huge American Restaurants, Inc.**                    Case No.   **10-37392-SGJ-11**
                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 6*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Muzak LLC**<br>P. O. Box 71070<br>Charlotte, NC 28272-1070 | Music Services Agreement |
| **Par Financial Corporation**<br>101 South Salina Street<br>Suite # 1020<br>Syracuse, NY 13202 | Equipment Finance Agreement |
| **Par Tech INC**<br>P. O. Box 201133<br>Houston, TX 77216-1133 | Equipment Agreement |
| **ParTech, Inc.**<br>8383 Seneca Turnpike<br>Hew Hartford, NY 13413 | Subscription & Equipment Agreement |
| **Tiger Financial**<br>13355 Noel Road, Suite 1625<br>Dallas, TX 75240 | Greasebuster Rental Agreement |

In re  **Huge American Restaurants, Inc.**                    Case No.    **10-37392-SGJ-11**

                                                                                            (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

In re  **Huge American Restaurants, Inc.**          Case No.   **10-37392-SGJ-11**

                                                      Chapter       **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $631,710.00 | | |
| B - Personal Property | Yes | 4 | $542,811.59 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | $249,592.58 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 105 | | $1,225,662.72 | |
| G - Executory Contracts and Unexpired Leases | Yes | 7 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 125 | $1,174,521.59 | $1,475,255.30 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Huge American Restaurants, Inc.**

Case No.   **10-37392-SGJ-11**
(if known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ *Vice President* _____ of the _____ **Corporation** _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ 3ᴅᴀ _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date __ 11 / 12 / 10 __     Signature _____
David F. Morris
Vice President

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*